84 LUMBER
GENERAL COUNSEL
1019 ROUTE 519
EIGHTY FOUR PA 15330

AARINGTON, SMILEY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,
STE 102-A
JACKSON MS 39207-3493

AARON, ECHO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AARON, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AARON, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

AARON, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AARON, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AARON, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AARON, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AARON, KENNETH W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AARON, LENZO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AARON, OSCAR L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AARON, OSCAR L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AARON, OSCAR L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AARON, OSCAR L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AARON, ROBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AARON, ROBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AARON, ROBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AARON, ROBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AARON, ROBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AARON, ROBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AARON, ROBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AARON, ROBERT D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AARON, ROBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AARSTAD, JOHN E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ABAD, LEONIDAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABAD, LEONIDAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABAD, LEONIDAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABAD, LEONIDAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABAD, LEONIDAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABAD, LEONIDAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABAD, LEONIDAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABAD, LEONIDAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABADELLA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ABADELLA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ABADELLA, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ABADIE, ALBERT T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABADIE, ALBERT T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABADIE, ALBERT T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABADIE, ALBERT T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABADIE, ALBERT T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABADIE, ALBERT T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABADIE, ALBERT T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABADIE, ALBERT T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABADIE, LEONARD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABADINSKY, HARVEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABADINSKY, HARVEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABADINSKY, HARVEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABATE, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ABATE, SHARON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ABATE, SHARON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ABATE, SHARON
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ABATO, ANTHONY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ABATO, ANTHONY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ABATO, ANTHONY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABATO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBA, LUCIEN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABBATE, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABBATE, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABBATE, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABBATE, WILLIAM R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABBATE, WILLIAM R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABBATE, WILLIAM R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABBATIELLO, LOUIS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ABBATIELLO, LOUIS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ABBOTT, ALLAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ABBOTT, DELORES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ABBOTT, DELORES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC BETHLEHEM
60 T BROAD STREET
BETHLEHEM PA 18018

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, DELORES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, DELORES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, DENNIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, GEORGE W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ABBOTT, GEORGE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABBOTT, GEORGE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABBOTT, GEORGE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABBOTT, GEORGE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABBOTT, GEORGE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABBOTT, GEORGE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, JOHN B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ABBOTT, JOHN B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABBOTT, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABBOTT, KENNETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ABBOTT, KENNETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ABBOTT, KENNETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ABBOTT, KENNETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ABBOTT, LAWRENCE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ABBOTT, LAWRENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABBOTT, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABBOTT, LAWRENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABBOTT, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABBOTT, LAWRENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABBOTT, LAWRENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABBOTT, LESLIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ABBOTT, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABBOTT, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABBOTT, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABBOTT, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABBOTT, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABBOTT, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABBOTT, LESLIE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ABBOTT, LOWELL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ABBOTT, LOWELL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ABBOTT, LOWELL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ABBOTT, LOWELL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ABBOTT, MICHAEL
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ABBOTT, MICHAEL
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ABBOTT, MICHAEL S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ABBOTT, MICHAEL S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ABBOTT, OTTO R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ABBOTT, OTTO R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ABBOTT, ROY L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ABBOTT, ROY L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ABBOTT, SUSAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABBOTT, TYRONE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ABBOTT, TYRONE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ABBOTT, WELTON
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ABBOTT, WELTON
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ABBOTT, WELTON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ABBOTT, WELTON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ABBOTT, WELTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ABBOTT, WELTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ABBOTT, WELTON
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ABBOTT, WILLARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABBRUZZESE, JULIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ABBRUZZESE, JULIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ABBRUZZESE, JULIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ABDOOL, LEO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABDUL-ADL, RAFIQ
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABDULLAH, DAWUD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABE, AKIRA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABE, AKIRA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABE, AKIRA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABE, AKIRA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABE, AKIRA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABE, AKIRA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABE, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABE, WALTER F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABEL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABEMATHA, WALTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ABENDSCHOEN, BRENT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ABENDSCHOEN, BRENT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ABENDSCHOEN, BRENT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ABENDSCHOEN, BRENT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABENDSCHOEN, BRENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABERCROMBIE, FLOYD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ABERCROMBIE, FLOYD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ABERCROMBIE, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ABERNATHY, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

ABERNATHY, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

ABERNETHY, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABERNETHY, RICHARD
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ABEY, HARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABEY, TERRY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABEYTA, FELIX
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ABKIN, MIKHAIL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ABLE, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABLE, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABLE, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABLE, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABLE, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABLE, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABLE, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABLE, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABLE, VICTOR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABLES, JAMES D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ABNERY, BILL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABNERY, BILL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABNERY, BILL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABNERY, BILL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABNERY, BILL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABNERY, BILL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABNERY, BILL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABNERY, BILL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABNEY, CEMORE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ABNEY, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABNEY, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABNEY, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABNEY, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABNEY, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABNEY, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABNEY, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABNEY, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABNEY, JAMES J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ABNEY, JAMES J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ABNEY, JAMES J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ABNEY, JAMES J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ABNEY, JOHANNA
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ABNEY, JOHANNA
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ABNEY, JOHANNA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABNEY, JOHANNA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABNEY, JOHANNA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABNEY, JOHANNA
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

ABNEY, JOHN H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ABNEY, JOHN H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ABNEY, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABNEY, RAYMOND
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ABRAHAM, ALLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABRAHAM, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABRAHAM, NOSERY M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABRAHAM, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABRAM, WALTER
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ABRAM, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABRAM, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABRAM, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABRAM, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABRAM, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABRAM, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABRAM, WALTER
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ABRAMOVICH, VICTOR
THE MISMAS LAW FIRM, LLC
38118 SECOND STREET
WILLOUGHBY OH 44094

ABRAMS, ARNOLD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ABRAMS, CHARLES A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ABRAMS, CHARLES A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ABRAMS, CHARLES A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ABRAMS, CHARLES A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ABRAMS, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABRAMS, JENKINS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ABRAMS, RUNETTE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ABRAMS, RUNETTE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ABRAMS, RUNETTE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ABRAMS, RUNETTE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ABRAMS, RUNETTE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABRECHT, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABRELL, PAUL
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ABREU, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABREU, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABREU, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABRON, HOMER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABRON, HOMER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABRON, HOMER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABRON, HOMER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABRON, HOMER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABRON, HOMER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABRON, HOMER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABRON, HOMER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABRUZZESE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABRUZZESE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABRUZZESE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABRUZZESE, LAWRENCE J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ABRUZZESE, LAWRENCE J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ABRUZZINO, ANGELO C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABRUZZINO, ANGELO C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABRUZZINO, ANGELO C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABSHER, CECIL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ABSHER, CECIL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ABSHER, CECIL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ABSHER, JERRY
GERSHBAUM & WEISZ, PC
192 LEXINGTON AVE, STE 802
NEW YORK NY 10016

ABSHER, JERRY
TATE LAW GROUP, LLC
2 E. BRYAN STREET
SAVANNAH GA 31401

ABSHIER, JERRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABSHIER, JERRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABSHIER, JERRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABSHIER, JERRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABSHIER, JERRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABSHIER, JERRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABSHIER, JERRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABSHIER, JERRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABSHIRE, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABSHIRE, CURLESS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ABSHIRE, CURLESS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABSHIRE, GLENN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABSHIRE, HUEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ABSHIRE, HUEY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ABSHIRE, JOSEPH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ABSHIRE, JOSEPH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ABSHIRE, JOSEPH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ABSHIRE, JOSEPH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ABSHIRE, JOSEPH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ABSHIRE, JOSEPH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ABSHIRE, JOSEPH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ABSHIRE, JOSEPH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ABSHIRE, LAURA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ABSON, JEFRO J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABSON, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ABSTEN, DELMER
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ABSTEN, DELMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ABSTEN, DELMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ABSTEN, DELMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ABSTEN, DELMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ABSTEN, DELMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ABSTEN, DELMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ABSTON, HOWELL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ABSTON, HOWELL
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ABT, JOHN W. & GRACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ABUASSAB, KHADER S
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

ABUASSAB, KHADER S
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

ABUASSAB, KHADER S
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

ACE HARDWARE
TIMOTHY J MCCAFFERY ESQ
LOMBARDI LOPER AND CONANT
LLP
LAKE MERRITT PLAZA
1999 HARRISON ST STE 2600
OAKLAND CA 94612-3541

ACEVEDO, MODESTO
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ACEVES, ALEJANDRO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ACHAN, AARON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ACHAN, AARON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ACHAN, AARON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ACHAN, AARON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ACHAN, AARON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ACHAN, AARON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ACHAN, AARON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ACHAN, AARON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ACHEE, RUDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ACHEE, RUDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ACHEE, WINSTON A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ACHEY, JOSEPH
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

ACHORD, R D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ACKER, HAYWOOD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ACKERMAN, LOREN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ACKERMAN, LOREN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ACKERMAN, LOREN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ACKERMAN, LOREN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ACKERMAN, LOREN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ACKERMAN, LOREN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ACKERMAN, LOREN E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ACKERMAN, LOREN E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ACKERMAN, LOREN E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ACKERMAN, REGINALD J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ACKERMAN, RONALD H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ACKERMAN, RONALD H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ACKERMAN, STANLEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ACKERMAN, STANLEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ACKERMAN, STANLEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ACKERMAN, STANLEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ACKERMAN, STANLEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ACKERMAN, STANLEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ACKERMAN, TERESA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ACKERMAN, TERESA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ACKERMAN, TERESA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ACKLEY, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ACKLEY, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ACKLEY, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ACKLEY, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ACKLEY, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ACKLEY, HAROLD
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

ACKLEY, HAROLD
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ACKWITH, FREDERICK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ACORD, IRA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ACORS, RONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ACOSTA, ALFREDO M. V GA
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

ACOSTA, HECTOR A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ACOSTA, MARIO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ACOSTA, MARIO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ACOSTA, MONSERRATE
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

ACOSTA, MONSERRATE
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

ACOSTA, REFUGIO T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ACOSTA, ROGER D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ACOSTA, ROGER D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ACOSTA, ROGER D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ACOSTA, ROGER D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ACOSTA, ROGER D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ACOSTA, ROGER D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ACOSTA, ROGER D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ACOSTA, ROGER D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ACQUAFREDDA, VALENTINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ACQUAFREDDA, VALENTINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ACQUAFREDDA, VALENTINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ACQUAZZINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ACQUAZZINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ACQUAZZINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ACQUISTA, ANTHONY R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ACQUISTA, ANTHONY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ACREE, ALVIN V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ACREE, ALVIN V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ACREE, ALVIN V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ACREE, GLENWOOD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ACREE, GLENWOOD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ACREE, GLENWOOD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ACRI, RONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ACRI, SALVATORE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ACRI, SALVATORE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ACRI, SALVATORE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ACRI, SALVATORE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ACRI, SALVATORE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ACRI, SALVATORE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ACRI, SALVATORE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ACUITY ELM
M KELLEY JOHNSTON PRESIDENT
5 EAST 2ND ST
RICHMOND VA 23224

ACUNA, MICHELLE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ADAIR, KENNETH
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ADAIR, ROBERT A
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ADAIR, ROBERT A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAIR, ROBERT A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAIR, ROBERT A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAIR, ROBERT A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAIR, ROBERT A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAIR, ROBERT A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAM, ALEXANDER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAM, ALEXANDER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAM, ALEXANDER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAM, ALEXANDER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAM, ALEXANDER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAM, ALEXANDER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMCZYK, EDWARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADAMCZYK, EDWARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADAMCZYK, EDWARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADAME, JUVENTINO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ADAME, NOE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ADAMEK, GARY E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMKEWICZ, RONALD R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ADAMO, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADAMO, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADAMO, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADAMS, A J
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ADAMS, ALBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ADAMS, ALBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ADAMS, ALBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ADAMS, ALBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ADAMS, ALBERT W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ADAMS, ALBERT W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, ALBERT W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ADAMS, ALJAY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, ALPHONSO L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, ALTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, ALTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, ALTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, ALTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, ALTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, ALTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, ALTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, ALTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, ALTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADAMS, ANDRUS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ADAMS, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, ARTHUR D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, ARTHUR D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, AUDIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ADAMS, AUDIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, AUDIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, AUDIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ADAMS, BERKMEN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, BERKMEN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, BERKMEN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, BERKMEN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, BERKMEN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, BERKMEN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, BERKMEN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, BERKMEN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADAMS, BLAKENEY W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ADAMS, BLAKENEY W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ADAMS, BLAKENEY W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ADAMS, BLAKENEY W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ADAMS, BOBBY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, BOYKIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ADAMS, BRENDA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, CARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ADAMS, CARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ADAMS, CECIL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, CECIL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, CECIL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, CECIL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, CECIL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, CECIL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, CECIL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, CECIL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADAMS, CECIL V OWENS-C
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ADAMS, CECIL V OWENS-C
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ADAMS, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMS, CHARLES D
SHINGLER LAW
3220 LONE TREE WAY SUITE 100
ANTIOCH CA 94509

ADAMS, CHARLES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ADAMS, CHARLES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ADAMS, CHARLES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ADAMS, CHARLES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ADAMS, CHARLES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ADAMS, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, CLARENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, CONNELL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, CONNELL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, CONNELL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, CURLIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, DANE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ADAMS, DANIEL G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ADAMS, DANIEL G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ADAMS, DANIEL G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ADAMS, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ADAMS, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ADAMS, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ADAMS, DELMAR
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, DIANE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, DON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ADAMS, DON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ADAMS, DOREITHA P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ADAMS, DORIS JEAN V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADAMS, DORIS JEAN V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADAMS, DORIS JEAN V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADAMS, DORIS JEAN V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADAMS, DUDLEY C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ADAMS, EDDIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ADAMS, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ADAMS, EDWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, EDWARD G
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ADAMS, EDWIN H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ADAMS, FOSTER H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ADAMS, FOSTER H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ADAMS, FOSTER H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ADAMS, FOSTER H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, FREDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ADAMS, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ADAMS, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ADAMS, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, GEORGE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ADAMS, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADAMS, GEORGE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ADAMS, GERALD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, GROVER
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ADAMS, GROVER
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ADAMS, GUY T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ADAMS, HENRY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ADAMS, HOBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, HOBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, HOBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, HOBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, HOBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, HOBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, HOBERT L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ADAMS, HOBERT L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ADAMS, HOBERT L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, HUBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, IRENE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMS, IRVING T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, IRVING T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, IRVING T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMS, IVRA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ADAMS, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ADAMS, JAMES E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ADAMS, JAMES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ADAMS, JAMES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ADAMS, JAMES E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ADAMS, JAMES E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ADAMS, JAMES G
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

ADAMS, JAMES M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, JAMES O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ADAMS, JAMES O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ADAMS, JAMES O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ADAMS, JAMES O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ADAMS, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, JAMES W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ADAMS, JAMES W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ADAMS, JAMES W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ADAMS, JANIS W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, JANIS W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, JANIS W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMS, JESSIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMS, JESSIE J
CORY WATSON CROWDER &
DEGARIS, PC
2131 MAGNOLIA AVENUE, STE 200
BIRMINGHAM AL 35205

ADAMS, JESSIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, JETHRO J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, JOHN A
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

ADAMS, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADAMS, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADAMS, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADAMS, JOHNNIE D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ADAMS, JOHNNIE D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ADAMS, JORRIE E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ADAMS, JORRIE E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ADAMS, JORRIE E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ADAMS, JORRIE E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ADAMS, JORRIE E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ADAMS, JORRIE E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ADAMS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, JOSEPH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, JOSEPH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, JOSEPH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, JOSEPH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, JOSEPH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, JOSEPH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, JOSEPH E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ADAMS, JOSEPH E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ADAMS, JOSEPH E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ADAMS, JOSEPH M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, JULIUS C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ADAMS, JULIUS C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, JULIUS C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, JULIUS C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, JULIUS C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, JULIUS C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, JULIUS C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, JUNIOR D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, JUNIOR D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, JUNIOR D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, JUNIOR D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, JUNIOR D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, JUNIOR D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, JUNIOR D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, JUNIOR D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ADAMS, KATHERINE L
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ADAMS, KATHERINE L
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ADAMS, KENT R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, KIMBLE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, KIMBLE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ADAMS, KIMBLE
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ADAMS, KIMBLE
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ADAMS, LEO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ADAMS, LORNE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, LYNN R
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, LYNN R
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ADAMS, MAJOR
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

ADAMS, MAJOR
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

ADAMS, MARK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, MARVIN J
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

ADAMS, MARY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ADAMS, MARY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ADAMS, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ADAMS, MARY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ADAMS, MARY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ADAMS, MARY H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ADAMS, MARY H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ADAMS, MARY H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ADAMS, MARY H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ADAMS, MELVIN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ADAMS, MICHAEL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADAMS, MICHAEL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADAMS, MICHAEL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADAMS, NELL S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ADAMS, NELL S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ADAMS, NELL S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ADAMS, NELL S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ADAMS, PHILIP C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, PHILLIP
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, PHILLIP
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, PHILLIP
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, PHILLIP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, PHILLIP
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, PHILLIP
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMS, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, RICHARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, RICHARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, RICHARD
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMS, RICHARD E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE 102-A
JACKSON MS 39207-3493

ADAMS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADAMS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADAMS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADAMS, ROBERT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ADAMS, ROBERT D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, ROBERT L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ADAMS, ROBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ADAMS, ROBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ADAMS, ROBERT L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ADAMS, ROBERT L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ADAMS, ROBERT W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADAMS, RODERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ADAMS, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, ROSEMARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, ROY H
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

ADAMS, SELAND
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ADAMS, SELAND
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ADAMS, SELAND
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ADAMS, SELAND
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ADAMS, SHARON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ADAMS, SHELIA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ADAMS, TEDDY L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ADAMS, TEDDY L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ADAMS, THOMAS C
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, THOMAS S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ADAMS, TURLEY & VIOLET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADAMS, TURLEY & VIOLET
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADAMS, TURLEY & VIOLET
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADAMS, TURLEY & VIOLET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, VERNON G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADAMS, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADAMS, WILL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, WILL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ADAMS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ADAMS, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ADAMS, WILLIAM
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ADAMS, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ADAMS, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ADAMS, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ADAMS, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ADAMS, WILLIAM B
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ADAMS, WILLIAM B
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ADAMS, WILLIAM B
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ADAMS, WILLIAM B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMS, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMS, WILLIAM B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMS, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMS, WILLIAM B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMS, WILLIAM B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMS, WILLIAM C
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ADAMS, WILLIAM C
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ADAMS, WILLIAM C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ADAMS, WILLIAM C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ADAMS, WILLIAM C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ADAMS, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADAMS, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADAMS, WILLIAM J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ADAMS, WILLIAM J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ADAMS, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADAMS, WILLIAM P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADAMS, WILLIAM P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADAMS, WILLIAM P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADAMS, WILLIAM P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADAMS, WILLIAM P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADAMS, WILLIAM P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADAMS, WILLIAM P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADAMS, WILLIAM P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADAMS, WILLIAM R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ADAMS, WILLIAM R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ADAMS, WILLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ADAMS, WILLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ADAMS, WILLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ADAMS, WILLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ADAMS, WILLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ADAMSKY, JOHN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ADAMSON, ARLEN R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ADAMSON, ARLEN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADAMSON, ARLEN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADAMSON, ARLEN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADAMSON, ARLEN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADAMSON, ARLEN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADAMSON, ARLEN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADAMSON, DONALD V
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ADAMSON, DONALD V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ADAMSON, DONALD V
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ADAMSON, DONALD V
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ADAMSON, DONALD V
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ADAMSON, HAROLD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMSON, HAROLD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMSON, HAROLD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMSON, JOHN G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMSON, JOHN G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADAMSON, JOHN G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADAMSON, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ADCOX, GEORGE W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ADCOX, GEORGE W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ADCOX, GEORGE W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADDAIR, EVERETT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADDAIR, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADDINGTON, DONALD
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ADDINGTON, DONALD
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ADDINGTON, DONALD
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ADDINGTON, DONALD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ADDINGTON, MARK J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ADDINGTON, MARK J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ADDINGTON, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADDINGTON, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADDINGTON, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADDINGTON, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADDINGTON, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADDINGTON, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADDINGTON, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADDINGTON, WILLIAM H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ADDINGTON, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADDINGTON, WILLIAM H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ADDISON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADDISON, LAWRENCE L
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

ADDISON, LAWRENCE L
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

ADDISON, LAWRENCE L
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

ADDISON, LAWRENCE L
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

ADDISON, LAWRENCE L
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

ADDISON, LAWRENCE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADDISON, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADDISON, LAWRENCE L
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

ADDISON, MATTHEW
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADDISON, MATTHEW
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADDISON, MATTHEW
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADDISON, MATTHEW
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADDISON, MATTHEW
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADDISON, MATTHEW
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADDISON, PRINCE
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

ADDISON, PRINCE
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADDLESBERGER, LEONARD
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADDRISI, GERARD F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ADDRISI, GERARD F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

ADDRISI, GERARD F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ADDRISI, GERARD F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ADELMAN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADELMAN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADELMAN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADELMAN, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADELMAN, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADELMAN, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADERHOLT, BILLY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ADESSO, FRANCESCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ADESSO, FRANCESCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ADESSO, FRANCESCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ADEY, WILLIAM M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADGER, ULYSSES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ADKINS, AARON W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ADKLINS, BILLY G
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ADKINS, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADKINS, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADKINS, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADKINS, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADKINS, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADKINS, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADKINS, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADKINS, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADKINS, BURL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, BURL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, BURL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, BURL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, CARL F
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

ADKINS, CORNELIUS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ADKINS, CORNELIUS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ADKINS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADKINS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADKINS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADKINS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADKINS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADKINS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADKINS, DAVID
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ADKINS, DELLOS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, DELLOS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, DELLOS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, DELLOS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADKINS, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADKINS, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADKINS, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADKINS, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADKINS, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADKINS, DONALD R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ADKINS, DONALD R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ADKINS, DONALD R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ADKINS, ELVA W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ADKINS, ELVA W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ADKINS, ELVA W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ADKINS, GARY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, GARY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, GARY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, GARY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, GAYLEN & JOYCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, GAYLEN & JOYCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, GAYLEN & JOYCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, GAYLEN & JOYCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, GERALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADKINS, GERALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ADKINS, GERALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ADKINS, GERALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ADKINS, GERALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ADKINS, GERALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ADKINS, GERALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ADKINS, GERALD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ADKINS, GERALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ADKINS, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADKINS, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADKINS, HOWARD C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ADKINS, JAMES
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADKINS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADKINS, MAUDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADKINS, MAXIEDEAN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ADKINS, NEALY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, NEALY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, NEALY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, NEALY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, OKEY Z.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ADKINS, OKEY Z.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ADKINS, PRENTIS R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ADKINS, PRENTIS R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ADKINS, ROGER
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

ADKINS, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADKINS, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADKINS, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADKINS, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADKINS, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADKINS, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADKINS, SHAREL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADKINS, SHAREL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADKINS, SHAREL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADKINS, SHAREL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADKINS, SHAREL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADKINS, SHAREL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADKINS, SHAREL E
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADKINS, WAYNE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADKINS, WILLARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ADKINS, WILLARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ADKINS, WILLARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ADKINS, WILLARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ADKINS, WILLARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ADKINS, WILLARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ADKINS, WILLARD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ADKINS, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ADKINS, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ADKINS, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ADKINS, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADKINSON, CALVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADKINSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADLAM, CLIFFORD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ADMAS, KIMBLE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ADMAS, KIMBLE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ADOLEMAIU-BEY, RAMIR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADOLINI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADOLPHSON, MILTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ADRAGNA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ADRAGNA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ADRAGNA, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ADRIAN, DOROTHY J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ADRIAN, WAYNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ADRUS, BARBARA L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ADRUS, BARBARA L
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

ADRUS, BARBARA L
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

ADRUS, BARBARA L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ADVINCULA, SOLOMON C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADVINCULA, SOLOMON C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ADVINCULA, SOLOMON C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ADY, JAMES L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ADY, JAMES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ADY, JAMES L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ADY, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ADY, JAMES L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

AERNI, WALTER F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

AERNI, WALTER F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

AERNI, WALTER F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

AERNI, WALTER F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

AERNI, WALTER F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

AFFELDT, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AFFELDT, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AFFELDT, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AFFLISIO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AFFLISIO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AFFLISIO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AFFOLFER, CHARLES J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AFFOLFER, CHARLES J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AFFOLFER, CHARLES J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AFFOLFER, CHARLES J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AFFOLTER, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AFFOLTER, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AFFOLTER, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AFFOLTER, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AFFOLTER, FRANCIS G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AFIF, NASIR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AFIF, NASIR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AFIF, NASIR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGAN, WILLIAM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AGAN, WILLIAM B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AGATE, WILLIAM
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

AGATIELLO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGATIELLO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGATIELLO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGEE, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AGEE, JEROME Z
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AGEE, JEROME Z
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AGEE, JEROME Z
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AGEE, JEROME Z
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AGEE, JEROME Z
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AGEE, JEROME Z
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AGEE, JEROME Z
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AGEE, JEROME Z
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

AGEE, JEROME Z
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AGEE, JERRY F
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

AGEE, JERRY F
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

AGEE, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AGEE, VERNON H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AGEE, VERNON H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AGEE, VERNON H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AGEE, VERNON H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AGENT, ELWOOD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AGENT, HARRIS F
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

AGENT, HARRIS F
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

AGENT, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AGGEN, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AGGEN, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

AGGIMENTI, MODESTO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AGGIMENTI, MODESTO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AGGIMENTI, MODESTO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AGNEW, CYNTHIA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AGNEW, CYNTHIA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AGNEW, CYNTHIA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AGNEW, CYNTHIA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AGNEW, GERARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AGNEW, GERARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AGNEW, GERARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AGNEW, GERARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AGNEW, GERARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AGNEW, GERARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AGNEW, GERARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AGNEW, GERARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AGNEW, GERARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AGNEW, GERARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AGNEW, GERARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AGNEW, GERARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AGNEW, GERARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AGNEW, GERARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AGNEW, GERARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AGNEW, GERARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AGOSTINO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGOSTINO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGOSTINO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGOSTO, RICHARD R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGOSTO, RICHARD R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGOSTO, RICHARD R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGOVINO, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGOVINO, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGOVINO, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGOVINO, SALVATORE J
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

AGRELO-LIJO, RAMON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGRELO-LIJO, RAMON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGRELO-LIJO, RAMON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGRESTI, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGRESTI, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGRESTI, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGRICOLA, MAGDALENA M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGRICOLA, MAGDALENA M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGRICOLA, MAGDALENA M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AGRO, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AGRO, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AGRO, HARRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AGUERO, SIMON
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

AGUIAR, GEORGE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AGUIAR, GEORGE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AGUIAR, GEORGE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AGUIAR, MANUAL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

AGUIAR, MANUAL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

AGUIAR, MANUAL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AGUILAR, NICASIO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

AGUILAR, NICASIO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

AGUILAR, NICASIO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

AGUILAR, NICASIO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

AGUIRRE, AURELIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AGUIRRE, AURELIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AHEDO, BERTHA L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

AHERN, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AHERN, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AHERN, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AHERN, CARLTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AHERN, CARLTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AHERN, CARLTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AHERN, CARLTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AHERN, CARLTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AHERN, CARLTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AHERN, CARLTON
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

AHERN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AHERN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AHERN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AHERN, JOHN T
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

AHERN, JOHN T
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

AHERN, JOSEPH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

AHERN, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

AHERN, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

AHERN, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AHERN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AHERN, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AHERNE, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AHLAS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AHLAS, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AHLERS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AHLERS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AHLERS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AHLGRIM, RONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AHLGRIM, RONALD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AHLQUIST, LEONARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AHLQUIST, LEONARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AHLQUIST, LEONARD
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

AHLSTRAND, HERMAN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AHLUM, MALCOLM F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AHMED, FARHANA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AHO, ELDON M
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

AHO, ELDON M
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

AHO, WILLIAM W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

AHO, WILLIAM W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

AHRENS, MICHAEL R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AHRENS, MICHAEL R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AHRENS, MICHAEL R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AIANI, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AIANI, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AIANI, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AIKEN, ANDREW N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AIKEN, ESTELLE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AIKEN, ESTELLE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AIKEN, ESTELLE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AIKEN, ESTELLE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AIKEN, ETHEL N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AIKEN, ETHEL N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AIKEN, ETHEL N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AIKEN, ETHEL N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AIKEN, LEONARD
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AIKEN, LEONARD
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AIKEN, LEONARD
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AIKEN, LEONARD
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AIKEN, MERRYWEATHER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AIKEN, MERRYWEATHER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AIKEN, MERRYWEATHER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AIKEN, OLIVER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AIKEN, OLIVER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AIKEN, OLIVER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AIKEN, OLIVER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AIKEN, RAYMOND C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AIKEN, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AIKEN, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AIKEN, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AIKEN, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AIKEN, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AIKEN, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AILES, THOMAS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

AILES, THOMAS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

AILES, THOMAS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

AILES, THOMAS
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

AILES, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AILES, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AILES, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AILES, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AILES, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AILES, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AIMETTE, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AIMETTE, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AIMETTE, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AINSWORTH, DARWIN C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

AINSWORTH, GRADY W.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

AINSWORTH, IRMA N.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

AINSWORTH, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AINSWORTH, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

AINSWORTH, JAMES D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

AINSWORTH, JAMES D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

AIRAUDI, AMBROSE M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

AIRAUDI, AMBROSE M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AKEHURST, ELLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AKEHURST, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AKEHURST, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AKERS, ALTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AKERS, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AKERS, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AKERS, DENNIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AKERS, FLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AKERS, FLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AKERS, FLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AKERS, FLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AKERS, FLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AKERS, FLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AKERS, FLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AKERS, FLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AKERS, GARY L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AKERS, GARY L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AKERS, GARY L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AKERS, GARY L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AKERS, GARY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AKERS, GARY L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AKERS, GARY L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AKERS, GARY L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AKERS, GARY L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AKERS, GARY L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AKERS, GARY L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AKERS, GARY L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AKERS, GARY L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AKERS, GARY L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AKERS, GARY L
JEKEL-DOOLITTLE, LLC
PO BOX 2579
MOUNT PLEASANT SC 29465

AKERS, GLEN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AKERS, GLEN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AKERS, GLEN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AKERS, GLEN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AKERS, HEWLETT
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

AKERS, JAMES E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

AKERS, JAMES E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

AKERS, JAMES E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

AKERS, JAMES E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

AKERS, LINDA
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

AKERS, LINDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AKERS, LINDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AKERS, LINDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AKERS, LINDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AKERS, LINDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AKERS, LINDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AKERS, LINDA
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

AKERS, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AKIN, DUDLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AKINS, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AKINS, RUFUS Z
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

AKINS, RUFUS Z
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

AKINS, WILLIAM E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

AKRIDGE, HOUSTON N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

AKRIDGE, HOUSTON N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

AKRISH, JACK B
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

AKRISH, JACK B
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

AKRISH, JACK B
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

AKZIN, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AL-AMIN, KWANZA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALABAUGH, ALLISON V
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

ALACK, IGNATIUS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALACK, IGNATIUS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALACK, IGNATIUS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALACK, IGNATIUS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALACK, IGNATIUS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALACK, IGNATIUS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALACK, IGNATIUS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALACK, IGNATIUS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALAI, MARK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALAMO, ALDO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALANEN, ROY L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ALANEN, ROY L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ALANIS, ANDRES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ALANIZ, RICARDO ESTRING
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALANIZ, RICARDO ESTRING
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALANIZ, RICARDO ESTRING
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALANIZ, RICARDO ESTRING
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALANIZ, RICARDO ESTRING
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALANIZ, RICARDO ESTRING
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALANIZ, RICARDO ESTRING
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALANIZ, RICARDO ESTRING
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALARCON, GILBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ALAVANJA, VUKMOIR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBAN, JED P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBAN, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALBANESE, ALBERT T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALBANESE, ALBERT T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALBANESE, GAETANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALBANESE, GAETANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALBANESE, GAETANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALBANESE, THOMAS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ALBANESE, TOM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALBANO, CARMEN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALBANO, CARMEN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALBANO, EMILIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ALBANO, EMILIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ALBANO, EMILIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ALBEE, CLIFFORD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ALBEE, EVERETT T
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

ALBEE, EVERETT T
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

ALBERADO, MARVIN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALBERS, FLOYD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ALBERS, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALBERS, FLOYD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ALBERS, FLOYD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALBERS, FREDERICK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALBERS, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ALBERS, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ALBERS, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBERS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBERS, WILLIAM R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBERT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBERT, FRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ALBERT, FREEMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ALBERT, FREEMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ALBERT, FREEMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ALBERT, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALBERT, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALBERT, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALBERT, MAURICE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALBERT, MAURICE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBERT, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBERT, RAYMOND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALBERT, RAYMOND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALBERT, RAYMOND F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBERT, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBI, REMO N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBI, REMO N
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ALBI, REMO N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ALBIKER, JESSIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBIKER, NELSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBIN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALBIN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALBIN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALBONE, GERALD W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBRECHT, CHRISTOPHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBRIGHT, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBRIGHT, BILLY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ALBRIGHT, EDGAR
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ALBRIGHT, EDGAR
ROMANO LAW GROUP
PO BOX 21349
WEST PALM BCH FL 33416

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBRIGHT, J B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBRIGHT, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALBRIGHT, JOHN R. & SHARO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALBRIGHT, JOHN R. & SHARO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALBRIGHT, JOHN R. & SHARO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALBRIGHT, JOHN R. & SHARO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALBRIGHT, JOSEPH L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ALBRIGHT, JOSEPH L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ALBRIGHT, JOSEPH L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALBRIGHT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALBRIGHT, RAYMOND C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALBRITTON, MORRIS P
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALBRITTON, MORRIS P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALBRITTON, MORRIS P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALBRITTON, MORRIS P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALBRITTON, ROBERT H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALBRITTON, ROBERT H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALCALA, LUCIA D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALCALA, LUCIA D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALCALA, LUCIA D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALCALA, LUCIA D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALCALA, LUCIA D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALCALA, LUCIA D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALCALA, LUCIA D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALCALA, LUCIA D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALCARAZ, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALCARAZ, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALCARAZ, GEORGE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALCOCK, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALCOCK, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALCOCK, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALCON, FRANK E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ALCON, JUAN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ALCORN, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALCORN, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALCORN, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALCORN, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALCORN, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALCORN, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALCORN, DENNIS
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ALCORN, DENNIS
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ALCORN, DENNIS
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ALDAY, JIMMY M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ALDAY, JIMMY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALDAZ, LUIS H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALDAZ, LUIS H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALDAZ, LUIS H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALDAZ, LUIS H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALDAZ, LUIS H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALDAZ, LUIS H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALDAZ, LUIS H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALDAZ, LUIS H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALDERISIO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALDERISIO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALDERISIO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALDERMAN, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDERMAN, BERNARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDERMAN, CHRUCHWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALDERMAN, CHRUCHWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALDERMAN, JAY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDERMAN, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDERMAN, WILLIAM S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALDERMAN, WILLIAM S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALDERMAN, WILLIAM S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALDERMAN, WILLIAM S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALDERMAN, WILLIAM S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALDERMAN, WILLIAM S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALDERMAN, WILLIAM S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALDERMAN, WILLIAM S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALDERSHOF, DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALDERSHOF, DAVID
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

ALDERSHOF, DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALDERSON, BARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALDERSON, KYLE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALDERSON, MARK R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ALDERSON, MARK R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ALDERSON, MARK R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ALDERSON, MARK R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ALDERSON, MARK R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ALDERSON, WILMA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALDI, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALDI, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALDI, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALDREDGE, DUDLEY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ALDREDGE, DUDLEY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ALDREDGE, TOMMY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALDREDGE, TOMMY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALDRICH, BOWMAN
BLANK ROME LLP
ONE LOGAN SQUARE
PHILADELPHIA PA 19103-6998

ALDRICH, RONALD B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALDRICH, RONALD B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALDRICH, RONALD B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALDRIDGE, BILLY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ALDRIDGE, BILLY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ALDRIDGE, BILLY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ALDRIDGE, BILLY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ALDRIDGE, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALDRIDGE, J C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALDRIDGE, J C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALDRIDGE, J C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALDRIDGE, J C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALDRIDGE, J C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALDRIDGE, J C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALDRIDGE, J C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALDRIDGE, J C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALDRIDGE, LEN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALDRIDGE, LEN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALDRIDGE, PERLA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALDRIDGE, PERLA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALDRIDGE, RALEIGH R
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALDRIDGE, RALEIGH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALDRIDGE, RICHARD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALDRIDGE, RICHARD L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALDRIDGE, TILMAN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ALDRIDGE, TILMAN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ALEJANDRE, FLORENCIO A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ALEMAN, JOE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ALEMAN, JOE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ALEMAN, JOE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ALEMAN, JOE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ALEMAN, JOE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ALEMAN, JOE G
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

ALEMAN, JOE G
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

ALEMAN, JOE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEMAN, JOE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEMAN, MARCIAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEMAN, MARCIAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEMAN, RAUL
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

ALEMAN, RAUL
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

ALEMAN, RAUL
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

ALESSI, JOSEPH G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ALESSI, JOSEPH G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ALESSI, JOSEPH G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ALESSI, JOSEPH G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ALESSI, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALESSI, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALESSI, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALESSI, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALESSI, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALESSI, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALESSI, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALESSI, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALEVATO, JEAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEWINE, BENJAMIN C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ALEWINE, BENJAMIN C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ALEWINE, BENJAMIN C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ALEWINE, BENJAMIN C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ALEX, JOSEPH H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEX, TOMMIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALEXANDER, ARTHUR
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ALEXANDER, ARTHUR
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ALEXANDER, ARTHUR
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ALEXANDER, ARTHUR
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ALEXANDER, ARTHUR B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, CARL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALEXANDER, CARL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALEXANDER, CARL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, CARL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALEXANDER, CARL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALEXANDER, CARL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALEXANDER, CARL R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ALEXANDER, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, CHARLES P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALEXANDER, CHARLIE J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALEXANDER, CLEVELAND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALEXANDER, CLEVELAND
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

ALEXANDER, CLOVIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALEXANDER, CURLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, CURLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALEXANDER, CURLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALEXANDER, CURLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALEXANDER, CURLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALEXANDER, CURLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALEXANDER, CURLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALEXANDER, CURLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALEXANDER, EUNICE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, FOSTER
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, FOSTER
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, FOSTER
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALEXANDER, FOY
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, FOY
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, GEORGE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, GEORGE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALEXANDER, GEORGE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALEXANDER, GEORGE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALEXANDER, GEORGE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALEXANDER, GEORGE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALEXANDER, GEORGE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALEXANDER, GEORGE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALEXANDER, GERALDINE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

ALEXANDER, GRACIE C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ALEXANDER, GROVER
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, GROVER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALEXANDER, GROVER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALEXANDER, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALEXANDER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, HOWARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALEXANDER, HOWARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALEXANDER, HOWARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALEXANDER, HOWARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALEXANDER, JACELYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, JAMES B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALEXANDER, JAMES B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALEXANDER, JAMES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, JAMES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALEXANDER, JAMES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALEXANDER, JAMES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALEXANDER, JAMES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALEXANDER, JAMES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALEXANDER, JAMES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALEXANDER, JAMES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALEXANDER, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALEXANDER, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALEXANDER, JAMES R
CLAYTON, TONY, ESQ
607 N ALEXANDER
PORT ALLEN LA 70767

ALEXANDER, JAMES R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ALEXANDER, JAMES R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ALEXANDER, JAMES R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ALEXANDER, JAMES R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ALEXANDER, JAMES R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ALEXANDER, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, JAMES R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALEXANDER, JAMES R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ALEXANDER, JAMES R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALEXANDER, JAMES R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ALEXANDER, JAMES R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ALEXANDER, JAMES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALEXANDER, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, JAMES W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ALEXANDER, JAN B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ALEXANDER, JAN B
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ALEXANDER, JEANNE A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

ALEXANDER, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, JERRY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, JERRY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALEXANDER, JERRY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALEXANDER, JERRY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALEXANDER, JERRY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALEXANDER, JERRY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALEXANDER, JERRY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALEXANDER, JERRY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALEXANDER, JOHN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ALEXANDER, JOHN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ALEXANDER, JOHN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ALEXANDER, JOHN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ALEXANDER, JOHNNIE
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

ALEXANDER, JOHNNIE
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

ALEXANDER, JOHNNIE L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ALEXANDER, JOHNNIE L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ALEXANDER, JOHNNIE L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ALEXANDER, JOHNNIE L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ALEXANDER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALEXANDER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALEXANDER, JOSEPH S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALEXANDER, JOSEPH T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALEXANDER, KARL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, KENNETH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ALEXANDER, LEON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, LEON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALEXANDER, LEON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALEXANDER, LLOYD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ALEXANDER, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, LLOYD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ALEXANDER, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALEXANDER, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALEXANDER, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALEXANDER, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALEXANDER, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALEXANDER, MANSON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, MAXWELL B
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

ALEXANDER, MAXWELL B
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ALEXANDER, MAXWELL B
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ALEXANDER, MELVILLE N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALEXANDER, MELVILLE N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALEXANDER, MELVILLE N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALEXANDER, NAOMA
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ALEXANDER, NAOMA
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ALEXANDER, NAOMA
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ALEXANDER, NAOMA
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ALEXANDER, NAOMA
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ALEXANDER, NAOMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, NAOMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, NAOMA
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ALEXANDER, NAOMA
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ALEXANDER, NAOMA
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ALEXANDER, NICK
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ALEXANDER, NICK
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ALEXANDER, NICK
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ALEXANDER, NICK
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALEXANDER, NORMAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALEXANDER, NORMAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALEXANDER, NORMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALEXANDER, PAUL
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ALEXANDER, PAUL
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ALEXANDER, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALEXANDER, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALEXANDER, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALEXANDER, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALEXANDER, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALEXANDER, PETER G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALEXANDER, PETER G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALEXANDER, PETER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALEXANDER, PETER G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALEXANDER, RALPH
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ALEXANDER, RALPH
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ALEXANDER, RALPH
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ALEXANDER, RALPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ALEXANDER, RANDALL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALEXANDER, RICHARD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXANDER, RICHARD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALEXANDER, RICHARD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALEXANDER, RICHARD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALEXANDER, RICHARD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALEXANDER, RICHARD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALEXANDER, RICHARD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALEXANDER, RICHARD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALEXANDER, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALEXANDER, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, SAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALEXANDER, STAFFORD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALEXANDER, STAFFORD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALEXANDER, STAFFORD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALEXANDER, STAFFORD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ALEXANDER, STANLEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALEXANDER, THEODORE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALEXANDER, THOMAS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALEXANDER, THOMAS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALEXANDER, THOMAS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALEXANDER, WILBURN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALEXANDER, WILLIAM J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALEXANDER, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALEXANDER, WILLIAM T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALEXANDER, WILLIE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ALEXIS, LAWRENCE M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALEXIUK, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALEXIUK, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALEXIUK, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALEXIUK, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALEXIUK, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALEXIUK, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALEXON, RICHARD D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ALEXON, RICHARD D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ALFANO, JOSEPH J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ALFANO, JOSEPH J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ALFANO, JOSEPH J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ALFANO, JOSEPH J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ALFANO, JOSEPH J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ALFANO, JOSEPH J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ALFONSO, GRACIA E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALFONSO, GRACIA E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALFONSO, JORGE
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ALFONSO, JORGE
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ALFORD, BRENDA G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ALFORD, BRENDA G
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

ALFORD, BRENDA G
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

ALFORD, BRENDA G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ALFORD, ELIHU
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALFORD, ELIHU
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALFORD, ELIHU
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALFORD, JAMES J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALFORD, JASPER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALFORD, JASPER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALFORD, JEWEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALFORD, JEWEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALFORD, JOHN
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

ALFORD, JOHN
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

ALFORD, KATE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALFORD, KATE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALFORD, KATE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALFORD, KATE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALFORD, KATE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALFORD, KATE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALFORD, KATE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALFORD, KATE H
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ALFORD, KATE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALFORD, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALFORD, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALFORD, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALFORD, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALFORD, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALFORD, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALFORD, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALFORD, ROBERT L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ALFORD, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALFORD, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALFORD, WENDALL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALFORD, WILLIAM V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALFORD, WILLIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALFRED, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALFRED, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALFRED, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALFRED, JAMES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALFRED, JAMES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALFRED, JAMES H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALFRED, MOLLY O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALFRED, MOLLY O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALFRED, MOLLY O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALFRED, RAYNOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALFRED, RAYNOR
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALFRED, RAYNOR
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALFRED, RAYNOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALFRED, RAYNOR
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALFRED, RAYNOR
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALFREY, JOHN S
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALFREY, JOHN S
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALFREY, JOHN S
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALFREY, JOHN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALFREY, JOHN S
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALFREY, JOHN S
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALFREY, JOHN S
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ALFREY, JOHN S
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ALFREY, JOHN S
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ALFREY, PHILLIP
YOUNG, REVERMAN & MAZZEI CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ALFREY, PHILLIP
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALFREY, PHILLIP
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALFREY, PHILLIP
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALFREY, PHILLIP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALFREY, PHILLIP
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALFREY, PHILLIP
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALGER, JOHN W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALI, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALI, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALI, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALI, JOSEPH
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ALI, JOSEPH
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ALI, JOSEPH
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

ALI-EL, ANWAAR A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALICEA, EFRAIN M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

ALIFF, ELWIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALIFF, ELWIN
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALIFF, ELWIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALIFF, ELWIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALIFF, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALIFF, RICHARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALIMO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALIMO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALIMONTI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALIMONTI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALIMONTI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ALIOTTA, LOUIS J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ALIOTTA, PATRICIA
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

ALIPRANTIS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALIPRANTIS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALIPRANTIS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALIRES, SALOMON
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

ALIRES, SALOMON
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

ALIRES, SALOMON
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

ALIRES, SALOMON
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

ALIRES, SALOMON
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALIRES, SALOMON
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

ALIRES, SALOMON
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

ALIRES, SALOMON
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

ALIRES, SALOMON
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

ALKIRE, GERALD R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ALLAN, JOHN & MARIE V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLAN, JOHN & MARIE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLAN, JOHN & MARIE V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ALLAN, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLAN, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLARDYCE, SAMUEL B
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ALLARDYCE, SAMUEL B
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ALLARDYCE, SAMUEL B
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ALLARDYCE, SAMUEL B
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ALLAYE CHAN, BEATRICE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLAYE CHAN, BEATRICE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLAYE CHAN, BEATRICE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLAYE CHAN, BEATRICE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLAYE CHAN, BEATRICE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLAYE CHAN, BEATRICE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLAYE CHAN, BEATRICE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLAYE CHAN, BEATRICE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALLBRITTON, RONNIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLBRITTON, RONNIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLBRITTON, RONNIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLBRITTON, RONNIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLBRITTON, RONNIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLBRITTON, RONNIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLBRITTON, RONNIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLBRITTON, RONNIE E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE, LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ALLBRITTON, RONNIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALLBRITTON, SAMUEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLCORN, DOUGLAS D
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLCORN, DOUGLAS D
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLDREDGE, ALBERT L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLEBORN, GARRETT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEBORN, GARRETT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEBORN, GARRETT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEGRO, JOSEPH
WYSOKER, GLASSNER, WEINGARTNER, GONZALEZ & LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ALLEMAN, CHARLES T
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEMAN, CLEVELAND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEMAN, CLEVELAND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEMAN, CLEVELAND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEMAN, CLEVELAND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEMAN, CLEVELAND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEMAN, CLEVELAND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEMAN, CLEVELAND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEMAN, CLEVELAND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALLEMAN, EMILE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALLEMOND, ARTHUR
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ALLEN, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, ALBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ALFRED
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLEN, ALFRED
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLEN, ALVA D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, ALVA D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, ALVA D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, ALVA D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, ALVA D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, ALVA D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, ALVA D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, ALVA D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, ALVES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, ANTHONY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ARTHUR L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ALLEN, ARTHUR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, ARTHUR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, ARTHUR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, BARRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALLEN, BARRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, BARRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, BARRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, BARRY R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALLEN, BARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALLEN, BARRY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALLEN, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, BILLY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

ALLEN, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLEN, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLEN, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLEN, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLEN, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLEN, BILLY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

ALLEN, BILLY F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALLEN, BILLY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, BILLY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, BILLY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLEN, BOBBY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ALLEN, BOBBY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, BODIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, BYRON M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, BYRON M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, BYRON M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALLEN, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALLEN, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLEN, CHARLES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ALLEN, CHARLES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, CHARLIE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, CHESTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, CHRISTINE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, CLARENCE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALLEN, CLAUDIA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALLEN, CLAUDIA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALLEN, CLAUDIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, DANIEL D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, DANIEL D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, DANIEL D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ALLEN, DANIEL D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, DANIEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, DARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLEN, DAVID
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, DAVID M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, DAVID M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, DAVID M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, DELBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLEN, DON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, DON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, DONALD G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ALLEN, DONALD G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ALLEN, DONALD G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ALLEN, DONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, DOROTHY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALLEN, DOROTHY M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ALLEN, DOROTHY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, DOROTHY M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ALLEN, DOROTHY M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ALLEN, DOUGLAS S
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALLEN, EARL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, EARL W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLEN, EARL W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLEN, EDDIE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLEN, EDDIE L. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLEN, EDDIE L. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLEN, EDITH M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALLEN, EDITH M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ALLEN, EDITH M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, EDITH M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ALLEN, EDITH M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ALLEN, EDWARD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ALLEN, FLORENCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, FLORENCE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, FLORENCE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLEN, FOSTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, FRANK J. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, GAINES JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, GAINES JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, GAINES JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, GAINES JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, GAINES JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, GAINES JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, GAINES JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, GAINES JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, GENE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, GEORGE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ALLEN, GEORGE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, GEORGE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, GEORGE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, GEORGE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, GEORGE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, GEORGE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, GEORGE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, GEORGE A
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ALLEN, GEORGE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, GEORGE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, GERALD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, GERALD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, GERALD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, GLENDOLA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, GLENN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, GORDON D. SR.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ALLEN, GORDON D. SR.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ALLEN, GORDON D. SR.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ALLEN, GRACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, HENRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ALLEN, HENRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ALLEN, HENRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ALLEN, HENRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ALLEN, HENRY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLEN, HENRY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, HENRY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, HENRY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, HENRY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, HENRY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, HENRY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, HENRY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, HENRY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, HENRY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, HENRY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, HENRY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, HENRY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, HOWARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLEN, HOWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLEN, HOWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLEN, HOWARD C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ALLEN, HOWARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ALLEN, HOWARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ALLEN, HOWARD C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ALLEN, HOWARD C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ALLEN, J C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ALLEN, J C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ALLEN, J C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ALLEN, J C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ALLEN, J C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ALLEN, J C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ALLEN, J C
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

ALLEN, J R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ALLEN, J R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ALLEN, J R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ALLEN, J R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ALLEN, J W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLEN, JACK C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, JACK C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, JACK C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, JACK C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, JACK C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, JACK C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, JACK C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, JACK C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ALLEN, JACK C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, JACKIE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ALLEN, JACKIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ALLEN, JACKIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ALLEN, JACKIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ALLEN, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, JAMES
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

ALLEN, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ALLEN, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ALLEN, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ALLEN, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, JAMES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, JAMES B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLEN, JAMES C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLEN, JAMES M
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

ALLEN, JAMES R
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ALLEN, JAMES R
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALLEN, JAMES R
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ALLEN, JAMES R
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALLEN, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, JC
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLEN, JC
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLEN, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ALLEN, JERRY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ALLEN, JERRY T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLEN, JERRY T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALLEN, JERRY T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALLEN, JERRY T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLEN, JESSE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALLEN, JESSE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALLEN, JESSE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALLEN, JESSE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALLEN, JESSE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, JESSE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALLEN, JESSE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALLEN, JESSE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, JESSE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALLEN, JESSE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALLEN, JESSE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALLEN, JESSE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALLEN, JESSE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALLEN, JESSE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, JESSE L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, JIMMY C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALLEN, JIMMY C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ALLEN, JOHN C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHN C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ALLEN, JOHN C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHN C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, JOHN W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ALLEN, JOHN W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, JOHNELL
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHNELL
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ALLEN, JOHNELL
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHNELL
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, JOHNNY E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLEN, JOHNNY E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLEN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, KAREN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, KAREN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, KAREN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLEN, KERRY W
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ALLEN, LARRY A
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALLEN, LARRY A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALLEN, LARRY A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALLEN, LARRY A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALLEN, LARRY A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALLEN, LARRY A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALLEN, LARRY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ALLEN, LARRY B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ALLEN, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, LAUREN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, LAUREN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, LAUREN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, LAWRENCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, LEONARD C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, LEVY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, LEVY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALLEN, LEVY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALLEN, LEVY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALLEN, LINDA G
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, LINTON H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ALLEN, LYLE H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALLEN, LYLE H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALLEN, MAJOR
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

ALLEN, MARK J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ALLEN, MATTIE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, MATTIE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, MATTIE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, MATTIE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, MATTIE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, MATTIE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, MATTIE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, MATTIE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, MORRIS BAILEY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ALLEN, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, NELDA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ALLEN, NELDA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ALLEN, NELDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, NELDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, NELDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLEN, NELDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLEN, NELDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, NELDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLEN, NELDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLEN, NELDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLEN, NORMA L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, NORMA L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, NORMA L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, NORMA L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ALLEN, NORMA L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ALLEN, OLEN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ALLEN, OLEN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ALLEN, OLEN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ALLEN, OLEN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ALLEN, OLEN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ALLEN, OLLIE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ALLEN, OSCAR C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALLEN, OSCAR W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALLEN, OSCAR W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALLEN, OSCAR W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALLEN, OSCAR W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALLEN, OSCAR W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALLEN, OSCAR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, PASCHEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALLEN, PASCHEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALLEN, PATRICIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, R C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, R C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, RALPH D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, RALPH D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, RALPH D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ALLEN, RALPH D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ALLEN, RAYMOND F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ALLEN, RAYMOND F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ALLEN, RAYMOND F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ALLEN, RENA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLEN, RENA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLEN, RICHARD D
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

ALLEN, RICHARD D
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

ALLEN, RICHARD D
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

ALLEN, RICHARD D
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

ALLEN, RICHARD D
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

ALLEN, RICHARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALLEN, RICHARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, RICKY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, RICKY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, RICKY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLEN, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ROBERT L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLEN, ROBERT L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLEN, ROBIN B
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALLEN, ROMEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ROMIE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, ROMIE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ALLEN, ROMIE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, ROMIE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ALLEN, RONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, ROOSEVELT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, ROOSEVELT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, ROOSEVELT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, ROOSEVELT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, ROOSEVELT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, ROOSEVELT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, ROOSEVELT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, ROOSEVELT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, ROY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ALLEN, RUSSEL E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ALLEN, RUSSELL O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21201

ALLEN, SAMUEL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, SAMUEL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, SAMUEL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, SAMUEL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, SAMUEL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, SAMUEL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, SAMUEL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, SAMUEL A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ALLEN, SAMUEL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLEN, SAMUEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLEN, SING P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEN, SYLVESTER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, TERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, TERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, TERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, THERESA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, THOMAS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ALLEN, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALLEN, THOMAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ALLEN, THOMAS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ALLEN, TOMMIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEN, TOMMIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEN, TOMMIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLEN, TOMMY W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLEN, TONY H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ALLEN, TONY H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ALLEN, TONY H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ALLEN, VALENTINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALLEN, VALENTINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ALLEN, VALENTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ALLEN, VALENTINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ALLEN, VALENTINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ALLEN, VERNON F
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLEN, VERNON F
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLEN, VERNON F
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEN, VERNON F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLEN, VERNON F
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLEN, VERNON F
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLEN, VERNON F
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ALLEN, VINCENT J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, VINCENT J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, WALTER C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, WALTER E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, WILLIAM
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, WILLIAM F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, WILLIAM F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, WILLIAM F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, WILLIAM F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, WILLIAM F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, WILLIAM F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, WILLIAM F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, WILLIAM F
NEGEM, BICKHAM & WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ALLEN, WILLIAM F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS TX 75219-4283

ALLEN, WILLIAM H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALLEN, WILLIAM H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALLEN, WILLIAM O
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALLEN, WILLIAM O
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALLEN, WILLIAM R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEN, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALLEN, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALLEN, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, WILLIE T
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ALLEN, WINFRED
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

ALLEN, WINFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALLEN, WINFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALLEN, WINFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALLEN, WINFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALLEN, WINFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALLEN, WINFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALLEN, WINFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALLEN, WINFRED
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLEN, WINFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALLEN, WINFRED
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLEN, ZELLIOUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLESE, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLEY, FOLEY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLEY, FOLEY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLEY, FOLEY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLEY, FOLEY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLEY, FOLEY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLEY, FOLEY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLEY, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALLEY, JOHN S. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLEY, JOHN S. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALLEY, JOHN S. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALLEY, JOHN S. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLEYNE, CARL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLEYNE, LISLE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLEYNE, LISLE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLEYNE, LISLE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLGOOD, ERNEST A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ALLGOOD, ERNEST A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ALLGOOD, ERNEST A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ALLGOOD, ERNEST A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ALLGOOD, ERNEST A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ALLGOOD, ERNEST A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ALLGOOD, JERRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ALLGOOD, JERRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ALLGOOD, SYBLE R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ALLGOOD, SYBLE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ALLIGOOD, ANNA M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLIOTT, FRANCIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLIOTT, FRANCIS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ALLIOTT, FRANCIS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ALLISON, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLISON, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALLISON, BENJAMIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALLISON, BERT A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLISON, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLISON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ALLISON, KERMIT O
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ALLISON, LAVERMON
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLISON, MACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLISON, ROBERT W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ALLISON, TERRENCE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALLMAN, EARL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLMAN, EARL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALLMAN, EARL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALLMAN, EARL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLMAN, JACK D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLMAN, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLMAN, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALLMAN, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALLMAN, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALLMEIN, RICHARD F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLMEIN, RICHARD F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLMON, CHESTER W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ALLMON, CHESTER W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLMON, CHESTER W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLMON, CHESTER W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLMON, CHESTER W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLMON, CHESTER W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLMON, CHESTER W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLMON, CHESTER W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ALLMON, JAMES M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALLMOND, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLMOND, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLMOND, JOEL L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ALLMOND, JOEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLMOND, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALLOCA, WILLIAM P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALLOCA, WILLIAM P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALLOCA, WILLIAM P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALLOWAY, HARRY B
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

ALLRED, CARY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ALLRED, CARY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ALLRED, CARY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ALLRED, CARY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ALLRED, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ALLRED, JOHN W. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ALLRED, JOHN W. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALLSHOUSE, CLEMENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALLSUP, WILLIS & LOUIS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLSUP, WILLIS & LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLSUP, WILLIS & LOUIS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ALLYN, ALBERT L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLYN, ALBERT L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLYN, ALBERT L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ALLYN, ALBERT L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALLYN, HUGH R
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ALLYN, HUGH R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALLYN, HUGH R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALLYN, HUGH R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALLYN, HUGH R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALLYN, HUGH R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALLYN, HUGH R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALLYN, HUGH R
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ALM, HARRY C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ALM, HARRY C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ALM, HARRY C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ALM, HARRY C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ALMAAS, OLE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALMANY, ZANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALMARAZ, RODOLFO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALMARAZ, RODOLFO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALMARAZ, RODOLFO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALMARAZ, RODOLFO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALMARAZ, RODOLFO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALMARAZ, RODOLFO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALMARAZ, RODOLFO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALMARAZ, RODOLFO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALMARODE, VIRGINIA
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ALMARODE, VIRGINIA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALMARODE, VIRGINIA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALMARODE, VIRGINIA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALMARODE, VIRGINIA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALMARODE, VIRGINIA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALMARODE, VIRGINIA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALMARODE, VIRGINIA
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ALMAS, ANITA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ALMEIDA, JAMES
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ALMEIDA, JAMES
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALMEIDA, ROBERT J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALMONTASER, SALEH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALMONTASER, SALEH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALMONTASER, SALEH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALMOZARA, MANUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALMOZARA, MANUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALMOZARA, MANUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALNE, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALOE, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALOE, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALOE, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALONGI, GIACOMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALONGI, GIACOMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALONGI, GIACOMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALONGI, JOSEPH M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ALONZO, LUIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ALONZO, RAYMOND W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALPERN, SIDNEY L
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ALPHIN, DAN W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALPHIN, DAN W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALRED, OATHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALRED, OATHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALSBROOK, VAN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALSBROOK, VAN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALSBROOKS, KELVIN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALSPAW, RALPH J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALSTON HUNT FLOYD AND ING
WILLIAM S HUNT ESQ
PO BOX 2281
HONOLULU HI 96804

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALSTON, ADOLPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALSTON, BEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, BILLY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, BYRDETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, CHARLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, CHARLIE M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ALSTON, CHARLIE M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ALSTON, DONALD E.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ALSTON, DONALD E.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALSTON, ESSIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALSTON, FANNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, HELEN K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, HELEN K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, HELEN K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALSTON, ISAAC
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, ISAAC
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, ISAAC
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALSTON, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, JAMES J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, JAMES J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, JAMES J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALSTON, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, JOSEPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, LUCIUS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, LUCIUS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALSTON, LUCIUS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALSTON, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALSTON, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALSTON, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALSTON, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALSTON, PEGGY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, RICKEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, WALTER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ALSTON, WALTER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ALSTON, WALTER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ALSTON, WALTER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ALSTON, WAYVOUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSTON, WILLIAM V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALSUP, REGINALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALT, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALT, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALT, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALT, CHARLES V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALT, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALT, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALT, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALT, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALT, MICHAEL F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALT, MICHAEL F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALT, MICHAEL F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALTADONNA, NUNZIO
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

ALTENBAUGH, DAVID B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ALTENHOFEL, LOUIS E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ALTENHOFEL, LOUIS E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ALTENHOFEL, LOUIS E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ALTENHOFEL, LOUIS E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ALTENHOFEL, LOUIS E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ALTEVOGT, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALTEVOGT, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALTEVOGT, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALTEVOGT, GEORGE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ALTGILBERS, MARCELLUS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALTGILBERS, MARCELLUS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALTGILBERS, MARCELLUS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ALTGILBERS, MARCELLUS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ALTHOUSE, EDGAR H
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ALTHOUSE, EDGAR H
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ALTHOUSE, EDGAR H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALTHOUSE, EDGAR H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALTHOUSE, EDGAR H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALTHOUSE, EDGAR H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALTHOUSE, EDGAR H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALTHOUSE, EDGAR H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALTHOUSE, EDGAR H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALTHOUSE, EDGAR H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALTIERI, CARL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ALTIERI, CARL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ALTMAN, MINNIE H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ALTMAN, MINNIE H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ALTMAN, MINNIE H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ALTMAN, MINNIE H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ALTMAN, ROBERT D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALTMAN, SHELDON M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALTMAN, SHELDON M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALTMAN, SHELDON M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALTMAN, THOMAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALTMEYER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALTMEYER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ALTMEYER, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALTMEYER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALTOM, MITCHELL Y
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALTOM, MITCHELL Y
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ALTOM, MITCHELL Y
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ALTOM, MITCHELL Y
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ALTOM, MITCHELL Y
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ALTOM, MITCHELL Y
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ALTON, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALTON, L L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ALTON, L L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ALTPETER, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALTPETER, EDWARD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALTPETER, EDWARD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALTPETER, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALTPETER, EDWARD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALTPETER, EDWARD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALTROCK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALTROCK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALTROCK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALTRUZ, JOSE O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

ALTUCHOFF, KENNETH W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ALVARADO, ABRAHAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ALVARADO, ABRAHAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALVARADO, ABRAHAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALVARADO, ABRAHAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALVARADO, ABRAHAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALVARADO, ABRAHAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALVARADO, ABRAHAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALVARADO, ABRAHAM
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ALVARADO, AMELIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ALVARADO, BASILIO
RYAN A. FOSTER & ASSOCIATES, PLLC
440 LOUISIANA
HOUSTON TX 77002

ALVARADO, FRIEDA A
RYAN A. FOSTER & ASSOCIATES, PLLC
440 LOUISIANA
HOUSTON TX 77002

ALVARADO, JOE M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ALVARADO, PROCOPIO
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALVARADO, PROCOPIO
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALVARADO, PROCOPIO
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALVARADO, PROCOPIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALVARADO, PROCOPIO
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALVARADO, PROCOPIO
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALVARADO, PROCOPIO
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ALVARADO, SALVADOR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALVARADO, SALVADOR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALVARADO, SALVADOR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALVARADO, SALVADOR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALVARADO, SALVADOR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALVARADO, SALVADOR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALVARADO, SALVADOR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALVARADO, SALVADOR
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ALVARADO, SALVADOR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALVARADO, THOMAS L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ALVARADO, THOMAS L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ALVARADO, VICTOR M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ALVAREZ, GILBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALVAREZ, GILBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ALVAREZ, MANUEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ALVAREZ, MAURICIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ALVAREZ, MAURICIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ALVAREZ, RALPH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ALVAREZ, RALPH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ALVAREZ, RALPH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ALVAREZ, RALPH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ALVAREZ, RALPH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ALVAREZ, RALPH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ALVAREZ, RALPH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ALVAREZ, RALPH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ALVAREZ, RANULFO D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ALVAREZ, RANULFO D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ALVAREZ, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ALVAREZ, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ALVAREZ, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ALVERS, MERCEDES
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

ALVERS, MERCEDES
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

ALVERS, MERCEDES
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

ALVIAR, THOMAS G
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ALVISON, LEE P
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

ALVISON, LEE P
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

ALVISON, LEE P
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ALVISON, LEE P
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ALWARD, WAYNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ALWARD, WAYNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ALWARD, WAYNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ALWARD, WAYNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ALWARD, WAYNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ALWARD, WAYNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ALWINE, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ALWRAN, ARCHIBALD N
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ALWRAN, ARCHIBALD N
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ALWRAN, ARCHIBALD N
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

AMABILE, CARMINE D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AMABILE, CARMINE D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AMABILE, CARMINE D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AMABLO, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AMABLO, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AMABLO, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AMABLO, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AMABLO, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AMABLO, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AMADIO, RICHARD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AMADO, CELSO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AMANATIDIS, NICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AMANN, KENNETH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMANN, KENNETH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMANN, KENNETH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMANN, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMARI, PETER A
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

AMARI, PETER A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

AMARI, PETER A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

AMARO, CRUZ H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

AMATO, FRANK W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AMATO, FRANK W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AMATO, FRANK W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AMATO, FRANK W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AMATO, FRANK W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AMATO, FRANK W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AMATO, FRANK W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AMATO, FRANK W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMATO, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMATO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AMATO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AMATO, PASQUALE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AMATO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMATO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMATO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMATO, RUSSELL J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

AMBASSADOR INSURANCE CO IN
LIQUIDATION
JACQUELINE A HUGHES ESQ
PO BOX 40
MONTPELIER VT 05601

AMBASSADOR INSURANCE CO IN
LIQUIDATION
Lindabury, McCormick, Estabrook &
Cooper, P.C
Jay Lavroff, Esq.
PO BOX 2369
WESTFIELD NJ 07091-2369

AMBEAU, ERNEST A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AMBERSON, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

AMBRICO, LOUIS M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AMBRICO, LOUIS M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AMBRICO, LOUIS M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AMBROGIO, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AMBROSE, CORINE J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

AMBROSE, JAMES P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AMBROSE, JESSE J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

AMBROSE, JIMMY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

AMBROSE, JIMMY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

AMBROSE, JIMMY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

AMBROSE, JOSEPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AMBROSE, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AMBROSE, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AMBROSE, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AMBROSE, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AMBROSE, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AMBROSE, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMBROSE, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMBROSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMBROSINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AMBROSINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AMBROSINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AMBROSINI, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMBROSINI, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMBROSINI, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMBROSIO, GARY
BAUTA & ASSOCIATES, PA
6915 RED ROAD
CORAL GABLES FL 33143

AMBURGEY, PHILLIP F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMBURGEY, PHILLIP F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMBURGEY, PHILLIP F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AMDOR, MICHAEL W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

AMEND, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMEND, HARRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMEND, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMENT, RICHARD A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

AMERICAN BUILDING SUPPLY INC
JOHN LOGAN VICE PRESIDENT
925 4TH AVE STE 3200
SEATTLE WA 98104

AMERMAN, EDWARD A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

AMERSON, BRENDA K
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

AMERSON, SHELTON P
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

AMERSON, SHELTON P
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

AMERSON, TOMMIE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

AMERSON, TOMMIE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMES, ANGELA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMES, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AMES, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AMES, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AMES, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AMES, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AMES, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AMES, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMEY, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AMEY, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AMEY, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AMEY, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AMEY, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AMEY, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AMEY, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AMEY, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AMICK, STERLING F
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

AMICK, STERLING F
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

AMICK, WAYNE & SARA J.
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

AMIS, JAMES V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMISON, THOMAS R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

AMMIRATO, ALBERT P
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

AMMONS, JOHNNY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AMMONS, JOHNNY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AMMONS, JOHNNY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AMMONS, JOHNNY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AMMONS, LINDY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMMONS, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMMONS, THOMAS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

AMMONS, THOMAS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

AMMONS, THOMAS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

AMMONS, THOMAS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

AMMONS, THOMAS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

AMO, WARREN & MILLIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AMO, WARREN & MILLIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AMO, WARREN & MILLIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AMODIO, EMANUELE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMODIO, EMANUELE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMODIO, EMANUELE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMOIA, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMORE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMORE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMORE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMORIELLA, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMORIELLO, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMORIELLO, THOMAS F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

AMORIELLO, THOMAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AMOROS, HUMBERTO R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

AMOROSO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

AMOROSO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

AMOROSO, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AMORY, HARRY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMORY, HARRY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMORY, HARRY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMOS, ARTHUR B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMOS, CLIFFORD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AMOS, CLIFFORD E
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

AMOS, CLIFFORD E
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

AMOS, DELORES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMOS, DELORES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AMOS, DELORES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AMOS, EDDIE J
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

AMOS, ERNEST
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

AMOS, MARION
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

AMOS, MARION
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

AMOS, MERLE A
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

AMOS, MERLE A
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

AMOS, MERLE A
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

AMOS, PHILLIP D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

AMOS, PHILLIP D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

AMOS, PHILLIP D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

AMOS, PHILLIP D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

AMOS, PHILLIP D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

AMOS, PHILLIP D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

AMOS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMOS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMOS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AMOS, ROBERT L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMOSS, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMOSS, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AMOSS, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AMOSS, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

AMOSS, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AMOSS, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMOSS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMOSS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

AMOSS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AMRHINE, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AMSLER, KENNETH J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AMSLER, KENNETH J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AMSLER, KENNETH J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AMSLER, KENNETH J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AMULEVICZ, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AMULEVICZ, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AMULEVICZ, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANARINO, LEE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANARINO, LEE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANARINO, LEE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANAST, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANAST, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANAST, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANAST, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANAST, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANAST, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANAST, GEORGE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANASTASI, PLACID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANAYA, ISIDRO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANAYA, ISIDRO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANAYA, ISIDRO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANAYA, ISIDRO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANAYA, ISIDRO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANAYA, ISIDRO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANAYA, ISIDRO
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ANCHONDO, GUADALUPE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ANDERKIN, EDGAR H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERS, EARL E
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ANDERS, EARL E
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ANDERS, EARL E
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ANDERS, GEORGE W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ANDERS, MARGARET V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERS, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSEN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANDERSEN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANDERSEN, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANDERSEN, LOUIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSEN, LOUIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSEN, LOUIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSEN, LOUIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSEN, LOUIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSEN, LOUIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSEN, LOUIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSEN, LOUIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSEN, MARK R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

ANDERSEN, MARK R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

ANDERSEN, MARK R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

ANDERSEN, RONALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ANDERSEN, RONALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ANDERSEN, RONALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ANDERSEN, RONALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ANDERSEN, SCOTT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ANDERSEN, SCOTT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ANDERSEN, SCOTT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ANDERSON WAINWRIGHT,
LAURIE J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ANDERSON, ADA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, ALBERT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ANDERSON, ALBERT
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

ANDERSON, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, ALBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, ALDEN M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANDERSON, ALDEN M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, ALFRED S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, ALFRED S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ANDERSON, ALICE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ANDERSON, ALICE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ANDERSON, ALICE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ANDERSON, ALICE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ANDERSON, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, ARTHUR F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANDERSON, ARTHUR F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANDERSON, BESSIE W
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

ANDERSON, BOBBY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ANDERSON, BOBBY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ANDERSON, BOBBY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANDERSON, BOBBY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ANDERSON, BOBBY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ANDERSON, BOBBY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, BOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, CARLOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, CEOPHUS
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ANDERSON, CEOPHUS
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ANDERSON, CEOPHUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, CEOPHUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, CEOPHUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, CEOPHUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, CEOPHUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, CEOPHUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDERSON, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANDERSON, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDERSON, CHARLES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ANDERSON, CHARLES
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ANDERSON, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDERSON, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, CHARLES C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDERSON, CHARLES E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ANDERSON, CHARLES E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ANDERSON, CHARLES E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ANDERSON, CHARLES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDERSON, CHARLES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, CHARLES T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDERSON, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, CLARENCE I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, CLIFTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, DAISY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ANDERSON, DAISY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ANDERSON, DAISY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANDERSON, DAISY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ANDERSON, DAISY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ANDERSON, DAVID
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDERSON, DAVID
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANDERSON, DAVID
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDERSON, DAVID
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDERSON, DAVID J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ANDERSON, DAVID J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ANDERSON, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, DAVID M
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

ANDERSON, DAVID M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, DAVID M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, DAVID M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, DAVID M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, DAVID M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, DAVID M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, DENNIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, DENNIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDERSON, DENNIS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDERSON, DENNIS N
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

ANDERSON, DEVON
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ANDERSON, DOIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDERSON, DON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, DON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, DON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, DON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, DON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, DON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANDERSON, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANDERSON, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANDERSON, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANDERSON, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANDERSON, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANDERSON, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ANDERSON, EDDIE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, EDMUND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ANDERSON, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ANDERSON, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ANDERSON, EDWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, EDWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, EDWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, ELIJAH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ANDERSON, ERNEST H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, ERNEST H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, ERNEST H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, EUGENE
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANDERSON, FLOYD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANDERSON, FLOYD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANDERSON, FLOYD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, FLOYD L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ANDERSON, FRED
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ANDERSON, FREDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, FREDDY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, FREDDY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, FREDDY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, FREDDY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, FREDDY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, FREDDY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, FREDDY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, FREDDY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, FREDERICK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDERSON, FREDERICK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, FREDERICK L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDERSON, GARLAN B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, GARLAN B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, GARY C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANDERSON, GARY C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANDERSON, GARY C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ANDERSON, GARY C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANDERSON, GARY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDERSON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANDERSON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANDERSON, GEORGE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANDERSON, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANDERSON, GARLAN B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, GEORGE W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, GERALD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ANDERSON, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, GERALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, GERALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, GLENN A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, GLENN A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, GURDA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, GURDA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, GURDA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, GURDA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, GURDA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, GURDA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, GURDA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, GURDA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, HAROLD
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

ANDERSON, HAROLD
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

ANDERSON, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ANDERSON, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ANDERSON, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ANDERSON, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ANDERSON, HELMER
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, HENRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, HENRY J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ANDERSON, HENRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, HENRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, HENRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, HOWARD H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, HOWARD H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, HOWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, IRVINE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ANDERSON, ISHMAEL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ANDERSON, ISIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, J D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JACK D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDERSON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, JAMES A
MICHIE HAMLET
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ANDERSON, JAMES A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ANDERSON, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, JAMES M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDERSON, JAMES P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANDERSON, JAMES P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANDERSON, JANIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANDERSON, JEROME
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

ANDERSON, JEROME
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, JEROME
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, JEROME
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, JEROME
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, JEROME
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, JEROME
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, JESSE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, JESSE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, JESSE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, JOE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ANDERSON, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ANDERSON, JOHN H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ANDERSON, JOHN H
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ANDERSON, JOHN H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ANDERSON, JOHN H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ANDERSON, JOHN H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ANDERSON, JOHN H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ANDERSON, JOHN H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ANDERSON, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ANDERSON, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ANDERSON, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ANDERSON, JOHN P
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, JOHNNIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDERSON, JOHNNIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANDERSON, JOHNNIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDERSON, JOHNNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOHNNIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDERSON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, JOSEPH A
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

ANDERSON, JOSEPH A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ANDERSON, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, JOSEPH E
WEINSTEIN COUTURE PLLC
BRIAN D WEINSTEIN BENJAMIN R
COUTURE
601 UNION STREET SUITE 2420
SEATTLE WA 98101

ANDERSON, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JOYCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, JUDITH K
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ANDERSON, JUDITH K
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ANDERSON, JUDITH K
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ANDERSON, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, LARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ANDERSON, LARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ANDERSON, LAWRENCE L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ANDERSON, LAWRENCE L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ANDERSON, LEO V AC&S & G-
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDERSON, LEO V AC&S & G-
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ANDERSON, LEO V AC&S & G-
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ANDERSON, LEO V AC&S & G-
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDERSON, LEONARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDERSON, LEONARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, LEONARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, LEONARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, LEONARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, LEONARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, LEONARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, LEONARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, LEONARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, LEONARD W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ANDERSON, LEONARD W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ANDERSON, LEONARD W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ANDERSON, LEONARD W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ANDERSON, LEONARD W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ANDERSON, LEROY V OWENS C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANDERSON, LORENZO
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

ANDERSON, LORENZO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ANDERSON, MAJOR L. JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDERSON, MAJOR L. JR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ANDERSON, MAJOR L. JR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ANDERSON, MAJOR L. JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDERSON, MARION A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ANDERSON, MARION A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ANDERSON, MARION A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ANDERSON, MARION A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ANDERSON, MARION A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ANDERSON, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, MARY C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ANDERSON, MARY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, MARY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, MARY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, MARY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, MARY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, MARY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, MARY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, MARY G
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ANDERSON, MARY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, MARY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, NONLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, NORMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, PATRICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, PAUL
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ANDERSON, PAUL
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

ANDERSON, PAUL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANDERSON, PAUL G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDERSON, PHILIP E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ANDERSON, PHILIP E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ANDERSON, PHILIP E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ANDERSON, QUINCE H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, QUINCE H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, RANDFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, RAY L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDERSON, RAY L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANDERSON, RAY L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDERSON, RAY L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDERSON, RAYMOND E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, REGINALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, RICHARD
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

ANDERSON, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ANDERSON, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ANDERSON, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ANDERSON, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ANDERSON, RICHARD
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

ANDERSON, RICHARD C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ANDERSON, RICHARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ANDERSON, RICHARD C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ANDERSON, RICHARD C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ANDERSON, RICHARD C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ANDERSON, RICHARD L
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

ANDERSON, RICHARD L
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

ANDERSON, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, RICHARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, RICHARD V
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ANDERSON, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANDERSON, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANDERSON, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANDERSON, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANDERSON, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANDERSON, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANDERSON, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, ROBERT E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANDERSON, ROBERT E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANDERSON, ROBERT E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANDERSON, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDERSON, ROBERT E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ANDERSON, ROBERT J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ANDERSON, ROBERT J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ANDERSON, ROBERT J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ANDERSON, ROBERT J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ANDERSON, ROBERT L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDERSON, ROBERT L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANDERSON, ROBERT L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDERSON, ROBERT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDERSON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDERSON, ROBERT L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

ANDERSON, ROBERT L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ANDERSON, ROBERT L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ANDERSON, ROBERT L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDERSON, ROBERT R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, ROBERT R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, ROBERT R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, ROBERT W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ANDERSON, RODERICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, ROSS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, ROSS W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ANDERSON, ROSS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, ROSS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, ROSS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ROSS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, ROSS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, ROSS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, ROSS W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ANDERSON, ROWLAND
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ANDERSON, ROWLAND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, ROWLAND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, ROWLAND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, ROWLAND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, ROWLAND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, ROWLAND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, ROWLAND
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ANDERSON, RUFUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, RUFUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, RUFUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, RUFUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, RUFUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, RUFUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, RUTH H
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ANDERSON, RUTH H
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ANDERSON, SARAH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDERSON, SEIJA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ANDERSON, SHARON
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

ANDERSON, SHARON
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

ANDERSON, SHARON
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, SHARON
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

ANDERSON, SHEARON P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, SHEARON P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, SHEARON P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, SHELTON L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ANDERSON, SHELTON L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ANDERSON, SHERMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, SHERMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, SHERMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, STEVEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, STEVEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, STEVEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, STEVEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, STEVEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, STEVEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, STEVEN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, TERRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, THEODORE I
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, THEODORE I
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, THEODORE I
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, THEOTIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, THEOTIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, THEOTIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, THEOTIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, THEOTIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, THEOTIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, THEOTIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, THEOTIS
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ANDERSON, THEOTIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, THOMAS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ANDERSON, THOMAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ANDERSON, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANDERSON, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANDERSON, THOMAS A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANDERSON, VEARL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDERSON, VEARL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDERSON, VEARL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDERSON, VEARL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDERSON, VEARL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDERSON, VEARL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDERSON, VEARL L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ANDERSON, VICTOR J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDERSON, VICTOR J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANDERSON, VICTOR J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANDERSON, VICTOR J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANDERSON, VICTOR J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANDERSON, VICTOR J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANDERSON, VICTOR J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANDERSON, VICTOR J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANDERSON, VIRGINIA V
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ANDERSON, WALTER
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ANDERSON, WALTER
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ANDERSON, WALTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDERSON, WALTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ANDERSON, WALTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDERSON, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, WALTER
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ANDERSON, WALTER
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ANDERSON, WALTER
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ANDERSON, WARREN & DOROTH
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

ANDERSON, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, WILFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, WILLARD A
HARRISON & DEGARMO
ONE DANIEL BURNHAM COURT
SAN FRANCISCO CA 94109-5460

ANDERSON, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ANDERSON, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDERSON, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDERSON, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDERSON, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDERSON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDERSON, WILLIAM L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ANDERSON, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, WILLIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, WILLIE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, WILLIE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDERSON, WILLIE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDERSON, WILLIE J
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

ANDERSON, WILSON
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

ANDERSON, WILTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDERSON, ZOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDERSON, ZOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDERWALD, JAMES F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ANDES, ANTHONY M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANDES, ANTHONY M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANDING, ALVA W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDINO, ANGEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDOLEO, ROSLYN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDOLINA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDOLINA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDOLINA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDRADE, CARLOS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ANDREA, NICOLAS
SCHNEIDER, REILLY, ZABIN &
COSTELLO, PC
3 CENTER PLAZA STE 430
BOSTON MA 02108

ANDREACCHIO, JOSEPH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDREAS, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDREASIK, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDREJAK, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDREJAK, CHESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREOLA, PEATRO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ANDRES, DANRIS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ANDRES, DANRIS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ANDRES, DANRIS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ANDRES, DANRIS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ANDRESEN, FREDERICK C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDRESEN, FREDERICK C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDRESEN, FREDERICK C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDRESKY, STEPHEN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDRESKY, STEPHEN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDRESKY, STEPHEN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDRESS, WILLIAM H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDREUCCI, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDREVICH, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ANDREW, ALLEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDREW, ALLEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDREW, ALLEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDREW, CLAUDE J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANDREW, FRANKLIN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDREW, SHARON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDREWS, ALYEX V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREWS, ARVIN L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ANDREWS, ARVIN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDREWS, ARVIN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDREWS, ARVIN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDREWS, ARVIN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDREWS, ARVIN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDREWS, ARVIN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDREWS, AUGUSTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANDREWS, AUGUSTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANDREWS, AUGUSTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANDREWS, BENNIE F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDREWS, BERNARD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDREWS, BRUCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDREWS, BYRON CALVIN V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDREWS, BYRON CALVIN V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDREWS, BYRON CALVIN V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ANDREWS, CARNELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ANDREWS, CARNELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ANDREWS, CARNELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ANDREWS, CARNELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ANDREWS, CHARLES
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

ANDREWS, CHARLES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

ANDREWS, CHARLES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ANDREWS, CHARLES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ANDREWS, CHARLES E
SHINGLER LAW
3220 LONE TREE WAY SUITE 100
ANTIOCH CA 94509

ANDREWS, CLIFFORD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDREWS, CLIFFORD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDREWS, CLIFFORD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDREWS, CURTIS W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDREWS, CURTIS W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDREWS, CURTIS W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDREWS, CURTIS W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDREWS, CURTIS W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDREWS, CURTIS W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDREWS, CURTIS W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

ANDREWS, DAVID W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREWS, DONALD G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANDREWS, DONALD G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

ANDREWS, DONALD G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANDREWS, DONALD G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANDREWS, EDNA V
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ANDREWS, EDNA V
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ANDREWS, EDNA V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANDREWS, EDNA V
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ANDREWS, EDNA V
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ANDREWS, EDWARD D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREWS, EDWIN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANDREWS, FREDERICK
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANDREWS, FREDERICK
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANDREWS, FREDERICK
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANDREWS, FREDERICK
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ANDREWS, HAROLD L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ANDREWS, HENRY W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ANDREWS, HENRY W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ANDREWS, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ANDREWS, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANDREWS, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANDREWS, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANDREWS, JAMES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANDREWS, JERRY
GENT LAW FIRM (THE)
113 WEST MULBERRY STREET
KAUFMAN TX 75142

ANDREWS, JIMMIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ANDREWS, JIMMIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ANDREWS, JIMMIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ANDREWS, JIMMIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ANDREWS, JOHN E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ANDREWS, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDREWS, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDREWS, LAWRENCE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDREWS, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDREWS, LESLIE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANDREWS, LESLIE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANDREWS, LESLIE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANDREWS, LINDA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ANDREWS, LINDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, LINDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, LINDA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ANDREWS, LINDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANDREWS, LINDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANDREWS, LINDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANDREWS, LINDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANDREWS, LINDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANDREWS, LINDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANDREWS, LUTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, LUTHER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, MERLIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ANDREWS, MICHAEL C
ROBERT PEIRCE & ASSOCIATES,
P.C. (PA)
2500 GULF TOWER
PITTSBURGH PA 15219-1912

ANDREWS, MICHAEL C
ROBERT PEIRCE & ASSOCIATES,
P.C. (WV)
UNITED NATIONAL BANK
BUILDING
WHEELING WV 26003

ANDREWS, MICHAEL C
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

ANDREWS, MICHAEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREWS, RAYMOND C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDREWS, RAYMOND C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANDREWS, RAYMOND C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANDREWS, ROBBIE D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ANDREWS, ROBBIE D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ANDREWS, ROBBIE D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, ROBBIE D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ANDREWS, ROBBIE D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, ROBBIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, ROBBIE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, ROBBIE D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ANDREWS, ROBBIE D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ANDREWS, ROBBIE D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ANDREWS, ROBERT C.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDREWS, ROBERT C.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ANDREWS, ROBERT C.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ANDREWS, ROBERT C.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ANDREWS, ROBERT L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ANDREWS, ROBERT L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ANDREWS, ROBERT L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, ROBERT L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ANDREWS, ROBERT L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDREWS, ROBERT L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ANDREWS, ROBERT L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ANDREWS, ROBERT L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ANDREWS, THOMAS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ANDREWS, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ANDREWS, THOMAS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ANDREWS, THOMAS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ANDREWS, VELMA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDREWS, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDREWS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANDREWS, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANDREWS, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ANDREWS, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ANDREWS, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ANDREWS, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ANDREWS, WILLIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANDREWS, WILLIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ANDREWS, WILLIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ANDREWS, WILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANDREWS, WILLIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ANDREWS, WILLIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ANDREZESKI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ANDREZESKI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ANDREZESKI, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ANDRIES, JOSEPH H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANDRIN, JADRANKO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ANDRIN, JADRANKO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ANDRIN, JADRANKO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDRINI, ANDREW A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDRUS, ADOLPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANDRUS, EDDIE D
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ANDRUS, EDDIE D
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

ANDRUS, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ANDRUS, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ANDRUS, THOMAS M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANDRUSAK, GEORGE J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ANDRUSAK, GEORGE J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ANDRYSIAK, TIMOTHY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ANDRYSIAK, TIMOTHY W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ANDRYSIAK, TIMOTHY W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANDRYSIAK, TIMOTHY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANDRYSIAK, TIMOTHY W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ANELLI, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANELLI, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANELLI, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANELLO, ANTHONY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ANELLO, ANTHONY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINTORE DE 19801

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANELLO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANELLO, ANTHONY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINTORE DE 19801

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANELLO, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINTORE DE 19801

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANELLO, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANELLO, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANELLO, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANELLO, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANFOLISI, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANFOLISI, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANFOLISI, PHILIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANGEL, EARL H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ANGEL, EARL H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINTORE DE 19801

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANGEL, EARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANGEL, EARL H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ANGEL, EARL H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ANGEL, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ANGEL, ROBERT
VALLES LAW FIRM, PLLC
5705 SOUTHERN HILLS DRIVE
FLOWER MOUND TX 75022

ANGEL, ROBERT
THE DEBRUIN FIRM LLC
405 N. KING STREET
WILMINGTON DE 19801

ANGELI, GEORGE W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANGELI, GEORGE W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANGELIER, CHARLES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANGELIER, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANGELIER, MAGDALAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANGELINI, JOHN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANGELINI, JOHN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANGELINI, JOHN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANGELINI, JOHN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANGELINI, JOHN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANGELINI, JOHN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANGELIS, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ANGELL, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ANGELL, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ANGELL, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ANGELL, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ANGELL, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ANGELL, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ANGELLE, JOSEPH C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANGELO, ANTHONY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ANGELO, ANTHONY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ANGELO, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANGELO, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANGELO, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANGELONE, EMMETT P
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

ANGELONE, EMMETT P
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

ANGELONE, EMMETT P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ANGELUCCI, NITA V OWENS-CO
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ANGELUCCI, NITA V OWENS-CO
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ANGLE SHERMAN BYRD, GLADYS
L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANGLE, ELDON
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANGLE, NORMAN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANGLES, DEBRA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ANGLES, RALPH S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ANGLIM, PETER J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ANGLIN, JOHNNY J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ANGLIN, JOHNNY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ANGLIN, JOHNNY J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ANGLIN, JOHNNY J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ANGLIN, JOHNNY J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ANGO, OCIE J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ANGO, OCIE J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ANGO, OCIE J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ANGO, OCIE J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ANGO, OCIE J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ANGO, OCIE J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ANGOOD, DEXTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANGOOD, DEXTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANGOOD, DEXTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANGSTADT, PAUL H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ANGSTADT, ROBERT R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ANGUS, JAMES
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ANGUS, JAMES
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ANGUS, JAMES
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ANGUS, JAMES
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ANGUS, SELDON W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ANIC, JOSIP
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ANICH, MARK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANICH, MARK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANICH, MARK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANICH, MARK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANICH, MARK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANICH, MARK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANICH, MARK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANICH, MARK J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ANICH, MARK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANISKY, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANISKY, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANISKY, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANKEWITZ, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANKEWITZ, ALFRED G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ANKLAM, DONALD C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ANKLAM, DONALD C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ANKROM, BERNA K
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

ANKROM, BERNA K
TENOGLIA LAW OFFICE
200 E 2ND ST,
POMEROY OH 45769

ANNARELLA, GAYLE
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ANNE, DANIEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANNEN, RAYMOND G
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ANNESS, BRENDA K
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

ANNIS, DONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANNIS, DONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANNIS, DONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANNIS, DONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANNIS, DONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANNIS, DONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANNIS, DONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANNIS, DONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANNIS, GLENN E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ANNO, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANNO, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANNO, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANNO, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANNO, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANNO, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANNO, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANNO, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANNONIO, ROCCO
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ANNUNCIACION, PAUL N
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

ANOLFO, MICHAEL L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ANOLFO, MICHAEL L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ANONGOS, MARCELO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANONGOS, MARCELO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANONGOS, MARCELO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANOWECK, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANSELL, RAYMOND O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANSELL, RAYMOND O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANSELL, RAYMOND O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANSELMAN, LOUIS G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANSELMAN, LOUIS G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANSELMAN, LOUIS G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANSELMAN, LOUIS G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANSELMAN, LOUIS G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANSELMAN, LOUIS G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANSELMAN, LOUIS G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANSELMAN, LOUIS G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANSELMI, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANSELMI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ANSELMI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ANSELMI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ANSLEY, HERMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANSON- TALBOT, MARY E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ANSON- TALBOT, MARY E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ANSON- TALBOT, MARY E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ANSPAUGH, SAMUEL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ANSPAUGH, SAMUEL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ANSPAUGH, SAMUEL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ANSPAUGH, SAMUEL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANTALFFY, ILONA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANTANAITIS, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ANTAYA, DONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ANTCZAK, MARGARET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTEQUERA, CRUZ
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTEQUERA, CRUZ
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTEQUERA, CRUZ
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTES, CARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANTES, CARL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ANTHONY, BARBARA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, BENNY S
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

ANTHONY, BENNY S
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

ANTHONY, BENNY S
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

ANTHONY, CHARLES B
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ANTHONY, CORBETT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, CRAWFORD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ANTHONY, CRAWFORD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ANTHONY, CRAWFORD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ANTHONY, CRAWFORD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ANTHONY, DARNELL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, DONALD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANTHONY, DOROTHY H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, DOROTHY H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, DOROTHY H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANTHONY, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, GERALDINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANTHONY, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, JOSEPH D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANTHONY, JOSEPH D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANTHONY, KILVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, KILVIN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, KILVIN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANTHONY, LARRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTHONY, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTHONY, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTHONY, LUCIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, MARY N
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ANTHONY, MARY N
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ANTHONY, MARY N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ANTHONY, MARY N
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ANTHONY, MARY N
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ANTHONY, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTHONY, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANTHONY, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANTHONY, ROSELLA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANTHONY, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTHONY, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTHONY, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTHONY, WILLIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ANTHONY, WILLIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ANTILLON, ROBERTO V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ANTINO, FRANCIS R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANTKOWIAK, JACOB C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANTKOWIAK, JACOB C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANTKOWIAK, JACOB C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANTLITZ, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ANTLITZ, MARGARET L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ANTOINE, SYLVESTER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANTOINE, SYLVESTER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANTOINE, SYLVESTER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANTOINE, SYLVESTER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANTOINE, SYLVESTER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANTOINE, SYLVESTER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANTOINE, SYLVESTER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANTOINE, SYLVESTER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANTOL, PATRICK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTOL, PATRICK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTOL, PATRICK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANTOLIN, JULITO M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ANTONACCI, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTONACCI, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTONACCI, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTONE, HENRY J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ANTONE, HENRY J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ANTONE, RUDOLPH
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ANTONE, RUDOLPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANTONE, RUDOLPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANTONE, RUDOLPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANTONE, RUDOLPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANTONE, RUDOLPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANTONE, RUDOLPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANTONELLIS, ANTHONY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANTONELLIS, ANTHONY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANTONELLIS, CESIDIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTONELLIS, CESIDIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTONELLIS, CESIDIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTONIK, ANTHONY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTONIK, ANTHONY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTONIK, ANTHONY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTONIO, BERNARD S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANTONIO, BERNARD S
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANTONIO, BERNARD S
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ANTONIO, BERNARD S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ANTONS, JOHN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANTONS, JOHN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANTONS, JOHN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANTONS, JOHN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANTONS, JOHN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANTONS, JOHN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANTONS, JOHN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANTONS, JOHN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ANTONSEN, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ANTONSEN, GORDON
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ANTONSEN, GORDON
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ANTONSEN, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ANTONSEN, GORDON
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ANTONSEN, GORDON
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ANTONUCCI, JOSEPH A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTONUCCI, JOSEPH A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ANTONUCCI, JOSEPH A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ANTONUCCI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANTONUCCI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANTONUCCI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANTOON, EDMUND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANTOON, EDMUND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANTOON, FRED
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ANTOON, FRED
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ANTWINE, EDGAR R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ANTWINE, EDGAR R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ANTWINE, EDGAR R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ANTWINE, EDGAR R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ANTWINE, EDGAR R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ANTWINE, EDGAR R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ANTWINE, EDGAR R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ANTWINE, EDGAR R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

ANZALDI, FRANCO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ANZALONE, ANIELLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANZALONE, ANIELLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANZALONE, ANIELLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANZALONE, DON J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANZALONE, DON J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANZALONE, DON J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANZALONE, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ANZALONE, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ANZALONE, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ANZER, BETTY J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANZER, WILLIAMS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ANZULIS, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ANZULIS, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

APELER, JAMES S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

APICELLA, POMPEY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

APICELLA, POMPEY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

APICELLA, POMPEY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

APICELLA, POMPEY A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

APODACA, JOHNNIE G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

APODACA, JOHNNIE G
CARPENTER & STOUT, LTD
1600 UNIVERSITY BLVD
ALBUQUERQUE NM 87102

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

APPEL, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

APPELBAUM, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

APPELBAUM, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

APPELBAUM, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

APPELL, EDWARD C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

APPELL, EDWARD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

APPELL, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

APPELL, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

APPELL, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

APPLE, MARK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

APPLEBY, FRANCES B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

APPLEBY, FRANCES B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

APPLEGATE, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

APPLEGATE, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

APPLEGATE, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

APPLEGATE, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

APPLEGATE, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

APPLEGATE, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

APPLEGATE, DONALD R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

APPLEGATE, EVERETTE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

APPLEGATE, GLENN I
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

APPLING, MAYBELLE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

APPLING, MAYBELLE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

APPOLONIA, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

APSON, CARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

APUZZO, FRANK P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

APUZZO, FRANK P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

APUZZO, FRANK P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AQUILA, TONY P
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

AQUILINA, CARL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AQUILINA, CARL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AQUILINA, CARL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AQUINO, MIGUEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

AQUINO, MIGUEL P
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

AQUINO, MIGUEL P
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

AQUITATO, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AQUITATO, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AQUITATO, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARABIE, JULIUS
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

ARACE, NICHOLAS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARAGON, DANIEL F
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ARAGON, DANIEL F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARAGON, DANIEL F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARAGON, DANIEL F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARAGON, DANIEL F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARAGON, DANIEL F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARAGON, DANIEL F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARAGON, FRANK
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ARAGON, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARAGON, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARAGON, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARAGON, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARAGON, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARAGON, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARAGON, MARGARET
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARAGUZ, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARAGUZ, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARAHILL, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARAHILL, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARAHILL, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARAIZA, CRUZ M
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ARAMBULA, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARANDA, ALFONSO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ARANDA, ALFONSO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ARANDA, ALFONSO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ARANDA, ALFONSO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ARANDA, LUPE J
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ARANDA, LUPE J
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARANDA, LUPE J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARANDA, LUPE J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARANDA, LUPE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARANDA, LUPE J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARANDA, LUPE J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARANYOS, DOROTHY M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARATA, EDWARD J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ARATA, STEPHEN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARATA, STEPHEN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARATA, STEVEN J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARBAUGH, JOSEPH C. & BET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARBAUGH, JOSEPH C. & BET
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARBAUGH, JOSEPH C. & BET
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARBAUGH, JOSEPH C. & BET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARBELLA, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARBOGAST, CHARLES L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARBOGAST, CHARLES L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARBOGAST, CHARLES L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARBOGAST, CHARLES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARBOGAST, CHARLES L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARBOGAST, CHARLES L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARBOGAST, CHARLES L
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ARBOGAST, CHARLES L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ARBOGAST, CHARLES L
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ARBOGAST, MILDRED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARBOGAST, MILDRED M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARBOGAST, MILDRED M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARBOGAST, RICHARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARCAMONE, ANTONIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARCAMONE, ANTONIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARCAMONE, ANTONIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARCARA, ANTHONY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARCARA, ANTHONY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARCARA, ANTHONY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARCARISI, RUDOLPH J
HEATH, ROBERT N, ESQ
305 S ADAMS ST
PENSACOLA FL 32591

ARCARISI, RUDOLPH J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ARCENEAUX, LOUIS G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARCENEAUX, VIRGIL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARCENEAUX, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARCENEAUX, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARCH, SETH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARCH, SETH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARCH, SETH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARCHAMBAULT, FRANCES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARCHAMBAULT, FRANCES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARCHER, ALMON G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARCHER, ALMON G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARCHER, ALMON G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARCHER, ALMON G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARCHER, ALMON G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARCHER, ALMON G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARCHER, ALMON G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARCHER, ALMON G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARCHER, ALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARCHER, BEVERLY M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ARCHER, BEVERLY M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ARCHER, BEVERLY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARCHER, BEVERLY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARCHER, BEVERLY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARCHER, BEVERLY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARCHER, BEVERLY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARCHER, BEVERLY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARCHER, CHARLES R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ARCHER, JACKSON H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ARCHER, JACKSON H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ARCHER, JAMIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ARCHER, JAMIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ARCHER, JAMIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ARCHER, JAMIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ARCHER, JOHN P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARCHER, MARJORIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARCHER, MARJORIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARCHER, MARJORIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARCHER, NORMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARCHER, PERCY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARCHER, TIMOTHY E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ARCHER, TIMOTHY E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ARCHER, TIMOTHY E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ARCHER, TIMOTHY E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ARCHETTI, SILVANO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARCHETTI, SILVANO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARCHETTI, SILVANO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARCHIBLE, RUFUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARCHILLE, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARCHONDAKIS, EMMANUEL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ARCIUOLO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARCIUOLO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARCIUOLO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARCORACI, AUGUST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARCURI, PHYLLIS HOPE &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARCURI, PHYLLIS HOPE &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARCURI, PHYLLIS HOPE &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARCURI, PHYLLIS HOPE &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARCZYNSKI, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARD, GRANT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARD, GRANT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARD, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARD, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARD, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARD, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARD, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARD, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARD, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ARD, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ARD, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ARDAGNA, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ARDAGNA, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ARDIS, JAMES W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ARDITO, EMILIO M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARDITO, EMILIO M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARDITO, EMILIO M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARDITO, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARDITO, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARDITO, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARDITO, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARDITO, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARDITO, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARDIZZONE, JOSEPH A
WRIGHT, ROBINSON, MCCAMMON,
OSTHIMER & TATUM
411 E FRANKLIN ST
RICHMOND VA 23219-1138

ARDIZZONE, JOSEPH A
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

ARDIZZONE, LORRAINE I
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ARDIZZONE, LORRAINE I
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ARDOIN, HAZEL T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARDOIN, HAZEL T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARDRY, JOHNNY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

AREL, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

AREL, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ARELLANO, ADELMO A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ARELLANO, ADELMO A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ARELLANO, ADELMO A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ARELLANO, ADELMO A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

AREMBURG, RODNEY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AREMBURG, RODNEY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ARENA, ANTHONY P
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ARENA, ANTHONY P
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ARENA, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARENA, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARENA, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARENDER, BOBBY J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ARENDER, BOBBY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ARENDER, BOBBY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ARENDER, BOBBY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ARENDER, BOBBY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ARENDER, BOBBY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ARENDER, BOBBY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ARENDER, BOBBY J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ARENDER, JOHNNY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ARENDER, JOHNNY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ARENDER, JOHNNY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ARENDER, JOHNNY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ARENDER, JOHNNY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ARENHOLZ, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARENHOLZ, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARENHOLZ, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARESCO, ANGELO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ARESCO, ANGELO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

AREY, RANDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AREY, RANDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARGENBRIGHT, SHIRLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARGENTI, NICHOLAS S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARGENTI, NICHOLAS S
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARGENTI, NICHOLAS S
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ARGENTI, NICHOLAS S
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARGENZIANO, PATSY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARGENZIANO, PATSY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARGENZIANO, PATSY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARGETAKIS, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARGO, CHARLES D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ARGO, CHARLES D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ARIAS, RALPH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ARIEL, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ARIEL, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ARIEL, ALAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ARIENTA, STEPHEN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ARIONUS, JOHN JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARIONUS, JOHN JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARIONUS, JOHN JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARIONUS, JOHN JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARIONUS, JOHN JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARIONUS, JOHN JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARIONUS, JOHN JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARIONUS, JOHN JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARKINS, BEVERLY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARKINS, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARLIA, SAMUEL D
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ARLOTTA, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARLOTTA, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARLOTTA, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARMAND, MARION L. V OWE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ARMANO, RUSSELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMBRESTER, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ARMBRESTER, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ARMBRESTER, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ARMBRESTER, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ARMBRESTER, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMBRESTER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMBRESTER, RAYMOND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMENTA, DAVE S
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ARMENTA, DAVE S
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ARMENTA, DAVE S
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ARMENTA, DAVE S
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ARMENTROUT, JUNIOR J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARMENTROUT, JUNIOR J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARMENTROUT, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARMENTROUT, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARMETTA, EMANUEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARMETTA, EMANUEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARMETTA, EMANUEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARMIGER, ELMER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMIGER, ELMER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMIGER, ELMER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARMIGER, GEORGE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ARMIGER, GEORGE F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ARMIGER, GEORGE F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMIGER, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMIGER, GEORGE F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMIGER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMIJO, FERNANDO Z.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMIJO, FERNANDO Z.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARMIJO, FERNANDO Z.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARMIJO, FERNANDO Z.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARMIJO, FERNANDO Z.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARMIJO, FERNANDO Z.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARMIJO, FERNANDO Z.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARMIJO, FERNANDO Z.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARMIJO, JOE E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ARMIJO, JOE E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ARMIJO, JOE E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ARMIJO, JOE E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ARMIJO, MIKE T
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

ARMIJO, MIKE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARMIJO, MIKE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARMIJO, MIKE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARMIJO, MIKE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARMIJO, MIKE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARMIJO, MIKE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARMITAGE, RICHARD L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ARMOND, ERNEST J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMOND, ERNEST J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARMOND, ERNEST J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARMOND, ERNEST J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARMOND, ERNEST J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARMOND, ERNEST J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARMOND, ERNEST J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARMOND, ERNEST J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMOND, ERNEST J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARMSTEAD, BENJAMIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARMSTEAD, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ARMSTEAD, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARMSTEAD, EDWARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARMSTEAD, EDWARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARMSTEAD, ELLIS
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ARMSTEAD, GARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTEAD, JAMES PRINCETON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARMSTEAD, JAMES PRINCETON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARMSTEAD, JAMES PRINCETON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARMSTEAD, JAMES PRINCETON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARMSTEAD, LINDA J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ARMSTEAD, LINDA J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ARMSTEAD, RUDY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, ARLENE I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, ARVID E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ARMSTRONG, ARVID E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ARMSTRONG, ARVID E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ARMSTRONG, BENNY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ARMSTRONG, BENNY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ARMSTRONG, BENNY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ARMSTRONG, BENNY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ARMSTRONG, BENNY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ARMSTRONG, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, BENNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, BENNY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ARMSTRONG, BENNY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ARMSTRONG, BENNY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ARMSTRONG, BILLIE S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ARMSTRONG, BILLIE S
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

ARMSTRONG, BUDDY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMSTRONG, BUDDY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARMSTRONG, BUDDY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARMSTRONG, BUDDY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARMSTRONG, BUDDY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARMSTRONG, BUDDY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARMSTRONG, BUDDY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARMSTRONG, BUDDY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, CHARLES E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ARMSTRONG, CHARLES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

ARMSTRONG, CHARLES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

ARMSTRONG, CHARLES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ARMSTRONG, CHARLES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

ARMSTRONG, CHARLES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

ARMSTRONG, CHARLES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

ARMSTRONG, CHARLES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, CHARLES K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, CLARENCE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMSTRONG, CLARENCE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, CLAUDE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARMSTRONG, CLAUDE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARMSTRONG, DALE
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

ARMSTRONG, DALE
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

ARMSTRONG, DORSEY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ARMSTRONG, GEORGE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARMSTRONG, GEORGE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARMSTRONG, GEORGE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARMSTRONG, GEORGE S
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ARMSTRONG, GEORGE S
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ARMSTRONG, GEORGE S
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ARMSTRONG, GORDON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ARMSTRONG, GORDON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, GORDON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, GORDON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ARMSTRONG, HAROLD D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ARMSTRONG, HAROLD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ARMSTRONG, HAROLD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ARMSTRONG, HAROLD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ARMSTRONG, HAROLD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ARMSTRONG, HARVEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, HARVEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, IRA M
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARMSTRONG, IRA M
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARMSTRONG, IVAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, JACOB E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, JACOB E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, JOHN H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ARMSTRONG, LEROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARMSTRONG, LEROY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ARMSTRONG, LLOYD D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, LONNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, MARIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, MARVIN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARMSTRONG, MILDRED E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMSTRONG, MILDRED E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMSTRONG, MILDRED E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARMSTRONG, NATHAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, OCIE A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ARMSTRONG, RAY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, RAY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, REUBEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, ROEBURY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARMSTRONG, ROWENA B
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ARMSTRONG, ROWENA B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ARMSTRONG, ROWENA B
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ARMSTRONG, ROWENA B
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ARMSTRONG, ROWENA B
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARMSTRONG, TERI L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARMSTRONG, THOMAS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ARMSTRONG, THOMAS J
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ARMSTRONG, TURNER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARMSTRONG, VENUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMSTRONG, VENUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARMSTRONG, VENUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARMSTRONG, WAYNE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMSTRONG, WAYNE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARMSTRONG, WAYNE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARMSTRONG, WAYNE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARMSTRONG, WAYNE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARMSTRONG, WAYNE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARMSTRONG, WAYNE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARMSTRONG, WAYNE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARMSTRONG, WILLIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ARMSTRONG, WILLIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ARMSTRONG, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARMSTRONG, WILLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARMSTRONG, WILLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARMSTRONG, WILLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARMSTRONG, WILLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARMSTRONG, WILLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARMSTRONG, WILLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARMSTRONG, WILLIE J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARMSTRONG, WILLIE J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARMSTRONG, WILLIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARMSTRONG, WILLIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARMSTRONG, WILLIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARMSTRONG, WILLIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARMSTRONG, WILLIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARMSTRONG, WILLIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARMSTRONG, WILLIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARMSTRONG, WILLIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARNAUD, DAVID W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARNAUD, DAVID W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARNDT, FLOYD W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ARNDT, FRANK J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ARNDT, FRANK J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ARNDT, FRANK J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ARNDT, FRANK J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ARNDT, RICHARD
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ARNDT, RICHARD
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ARNDT, RICHARD
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ARNDT, RICHARD
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNDT, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNDT, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARNDT, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARNDT, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARNDT, WILLARD C
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

ARNDTS, JAMES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARNDTS, JAMES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARNDTS, JAMES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARNDTS, JAMES T
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

ARNDTS, JAMES T
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

ARNETT, DANNY RAY & LIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARNETT, DANNY RAY & LIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARNETT, DANNY RAY & LIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARNETT, DANNY RAY & LIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARNETT, ERNEST RAY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ARNETT, ERNEST RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARNETT, ERNEST RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARNETT, ERNEST RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARNETT, ERNEST RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARNETT, ERNEST RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARNETT, ERNEST RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARNETT, ERNEST RAY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ARNETT, ROSCOE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARNETT, ROSCOE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARNETT, ROSCOE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARNETT, ROSCOE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARNETT, ROSCOE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARNETT, ROSCOE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARNETT, ROSCOE C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ARNOLD, ARLEE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ARNOLD, ARLEE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ARNOLD, ARLEE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ARNOLD, ARLEE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ARNOLD, ARLEE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ARNOLD, ARLEE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

ARNOLD, BARBARA H. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ARNOLD, BLANCHE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARNOLD, BLANCHE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARNOLD, CASSIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARNOLD, CASSIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARNOLD, CASSIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARNOLD, CASSIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARNOLD, CASSIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARNOLD, CASSIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARNOLD, CASSIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARNOLD, CASSIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARNOLD, CHARLES F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ARNOLD, CHARLES F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ARNOLD, CHARLES F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, CLARENCE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARNOLD, CLARENCE P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARNOLD, CLARENCE P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARNOLD, CLARENCE P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARNOLD, DANIEL W
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ARNOLD, DANIEL W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ARNOLD, DAVEY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ARNOLD, DAVEY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ARNOLD, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ARNOLD, DONALD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARNOLD, EARL E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ARNOLD, EARL E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ARNOLD, EARL E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ARNOLD, EARL E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ARNOLD, FORREST G
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ARNOLD, FORREST G
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

ARNOLD, FORREST G
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

ARNOLD, FREDERICK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARNOLD, FREDERICK C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARNOLD, GEORGE T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ARNOLD, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARNOLD, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, JIM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, JOE B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARNOLD, JOE B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARNOLD, JOHN E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ARNOLD, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARNOLD, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARNOLD, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARNOLD, LESLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARNOLD, LESLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARNOLD, LESLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ARNOLD, LINDA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ARNOLD, LINDA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ARNOLD, LINDA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ARNOLD, LINDA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ARNOLD, LINDA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ARNOLD, LINDA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ARNOLD, MELVIN D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, MELVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, MELVIN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARNOLD, MELVIN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARNOLD, MONTEEN S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ARNOLD, MONTEEN S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ARNOLD, MONTEEN S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ARNOLD, MONTEEN S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ARNOLD, MONTEEN S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ARNOLD, NATHANIEL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ARNOLD, NATHANIEL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ARNOLD, NATHANIEL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ARNOLD, NATHANIEL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ARNOLD, PAUL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ARNOLD, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ARNOLD, RICHARD L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ARNOLD, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ARNOLD, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARNOLD, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARNOLD, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARNOLD, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARNOLD, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARNOLD, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARNOLD, ROBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARNOLD, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARNOLD, ROBERT P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ARNOLD, ROBERT P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ARNOLD, ROBERT P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ARNOLD, RUSSELL E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ARNOLD, WARDER W. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARNOLD, WARDER W. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARNOLD, WARDER W. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARNOLD, WARDER W. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARNONA, ANGELO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ARNONA, ANGELO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ARNONA, ANGELO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ARNONA, ANGELO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ARNONE, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARNONE, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARNONE, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARNSWORTH, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARNSWORTH, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARNSWORTH, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARNSWORTH, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARNSWORTH, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARNSWORTH, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARNSWORTH, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARNSWORTH, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARNWINE, COY W
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ARNWINE, COY W
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ARNWINE, COY W
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ARNWINE, COY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARNWINE, COY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARNWINE, COY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARNWINE, COY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARNWINE, COY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARNWINE, COY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARNY, HARRY L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

ARNY, HARRY L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

ARNY, HARRY L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ARNY, HARRY L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

ARNY, HARRY L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

ARNY, HARRY L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

ARNY, HARRY L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

ARO, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARO, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARO, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARONE, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARONE, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARONE, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARONHALT, ERVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARP, MAX R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARP, SIEGMUND E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARP, SIEGMUND E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARP, SIEGMUND E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARP, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARPS, WINFORD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARPS, WINFORD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARPS, WINFORD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARPS, WINFORD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARPS, WINFORD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARPS, WINFORD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARPS, WINFORD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARPS, WINFORD
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ARPS, WINFORD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARQUETTE, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARQUETTE, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARQUETTE, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARRAS, WILLIAM W
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ARRAS, WILLIAM W
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ARRAS, WILLIAM W
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ARRAS, WILLIAM W
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ARRAS, WILLIAM W
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ARRAS, WILLIAM W
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ARRENDELL, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARRENDELL, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARRENDONDO, ANTONIO
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ARRENDONDO, ANTONIO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ARRENDONDO, ANTONIO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ARRENDONDO, ANTONIO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ARRIAGA, LUCIANO
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ARRIAGA, LUCIANO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARRIAGA, LUCIANO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARRIAGA, LUCIANO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARRIAGA, LUCIANO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARRIAGA, LUCIANO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARRIAGA, LUCIANO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARRIGO, CONIO J
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

ARRIGO, CONIO J
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

ARRIGO, MICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRIGO, MICHAEL L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ARRIGO, RUDY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARRINGTON, ANN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARRINGTON, CURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, EULA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARRINGTON, HERBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARRINGTON, JOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, JOE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, LEE A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ARRINGTON, LEE A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ARRINGTON, LEE A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ARRINGTON, LEE A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ARRINGTON, ROBERT W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ARRINGTON, STEVE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ARRINGTON, STEVE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ARRINGTON, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ARRINGTON, THERMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, VERLYN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ARRINGTON, WESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, WILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARRINGTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARRINGTON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARRINGTON, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ARRINGTON, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARRISON, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARROWOOD, EDGAR
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

ARROWOOD, EDGAR
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

ARROWOOD, EDGAR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ARROWOOD, EDGAR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ARROWOOD, EDGAR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ARROWOOD, EDGAR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ARROWOOD, GLENN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ARROWOOD, MARK G
MOORE & JACKSON, LLC
305 WASHINGTON AVENUE, SUITE
401
TOWSON MD 21204

ARROWOOD, MARK G
MACDONALD LAW GROUP LLC.
11720 BELTSVILLE DRIVE, SUITE
1050
BELTSVILLE MD 20705

ARROWOOD, MARK G
SCHIFF HARDIN, LLP
901 K ST, N.W. STE 700
WASHINGTON DC 20001

ARROWOOD, MARK G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ARROYO, ARMANDO
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

ARRUDA, TIMOTHY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ARRUDA, TIMOTHY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ARSENAULT, EDGAR
CHAMBERS, STEINER & STURM
141 E MICHIGAN AVE #400
KALAMAZOO MI 49007

ARSENAULT, FRANCIS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ARSENAULT, FRANCIS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ARSENAULT, PATRICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ARSENAULT, PATRICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ARSENAULT, VALERIE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ARSENAULT, VALERIE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ARSENAULT, VALERIE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ARSENAULT, VALERIE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ARSENAULT, VALERIE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ARTEAGA, LEOPOLDO
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ARTERBERRY, BONNIE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARTERBERRY, BONNIE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARTERBERRY, BONNIE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARTERBERRY, BONNIE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARTERBERRY, BONNIE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARTERBERRY, BONNIE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARTERBERRY, BONNIE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARTERBERRY, BONNIE R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

ARTERBERRY, BONNIE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARTERBERRY, WALTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARTERBERRY, WALTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ARTERBERRY, WALTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ARTERBERRY, WALTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ARTERBERRY, WALTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ARTERBERRY, WALTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ARTERBERRY, WALTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ARTERBERRY, WALTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ARTERBURN, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARTERBURN, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARTERBURN, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARTERBURY, ELMER
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARTERBURY, ELMER
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARTERBURY, ELMER
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ARTERBURY, ELMER
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ARTESCHENE, IVAN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ARTESCHENE, IVAN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ARTESCHENE, IVAN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ARTH, DARRELL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ARTH, DARRELL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ARTH, DARRELL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ARTH, DARRELL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ARTHAUD, CHERYL L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ARTHERTON, DALE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ARTHERTON, DALE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ARTHERTON, DALE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ARTHERTON, DALE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ARTHUR, DONALD C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, DONALD C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARTHUR, DONALD C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARTHUR, DONALD C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, DONALD C. III &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, DONALD C. III &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARTHUR, DONALD C. III &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARTHUR, DONALD C. III &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, DONALD D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ARTHUR, DONALD D
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARTHUR, EARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARTHUR, ELMO E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ARTHUR, ELMO E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ARTHUR, ELMO E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ARTHUR, ELMO E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ARTHUR, ELMO E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ARTHUR, ELMO E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ARTHUR, ELMO E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ARTHUR, ELMO E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ARTHUR, ELMO E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ARTHUR, ERVIN L. & MARC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, ERVIN L. & MARC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARTHUR, ERVIN L. & MARC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARTHUR, ERVIN L. & MARC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, GLEN D.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, GLEN D.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARTHUR, GLEN D.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARTHUR, GLEN D.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTHUR, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARTHUR, HOLLIE D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ARTHUR, JERRY
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARTHUR, JOHNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARTHUR, MYRTLE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARTHUR, TIMOTHY B
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ARTHUR, TIMOTHY B
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ARTHUR, WAYNE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARTHUR, WOODROW
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ARTIS, CLARENCE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ARTIS, CLARENCE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ARTIS, CLARENCE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ARTIS, CLARENCE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ARTIS, CURTIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ARTIS, CURTIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ARTIS, HURLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, HURLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, HURLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARTIS, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARTIS, JOHNNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARTIS, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ARTIS, MICHAEL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ARTIS, SALLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARTRIP, JAMES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTRIP, JAMES E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ARTRIP, JAMES E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ARTRIP, JAMES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ARTZ, JOHN M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

ARTZ, JOHN M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

ARTZ, JOHN M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ARUTA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ARVIG, FRANCES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ARY, BILLY W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ARZOLA-MORALES, ANGEL L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ARZOLA-MORALES, ANGEL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ARZOLA-MORALES, ANGEL L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ARZOLA-MORALES, ANGEL L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ARZOLA-MORALES, ANGEL L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ASBERRY, DAVID JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ASBERRY, DAVID JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ASBURY, ALONZO M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ASBURY, ALONZO M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ASBURY, JOE E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ASBURY, JOE E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ASBURY, JOE E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ASBURY, JOE E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ASCIONE, VINCENT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ASH, CLAUDE D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ASH, CLYDE R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

ASH, CLYDE R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

ASH, CLYDE R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

ASH, CLYDE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASH, CLYDE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASH, CLYDE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASH, CLYDE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASH, CLYDE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASH, CLYDE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASH, CURTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASH, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASH, FREDERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ASH, IRA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ASH, JESSE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ASH, JOHN D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ASH, JOHN D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ASH, JOHN D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ASH, JOHN D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASH, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASH, JOHN V PITTSBUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASH, MONROE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ASH, MONROE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ASH, MONROE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ASH, MONROE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ASH, MONROE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ASH, MONROE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASH, MONROE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASH, MONROE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ASH, MONROE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ASH, MONROE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ASH, MONROE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ASH, NORMAN F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ASH, PAUL L. & WANDA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ASH, PAUL L. & WANDA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ASH, PAUL L. & WANDA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ASH, PAUL L. & WANDA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ASH, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASH, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASH, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBURN, DOROTHY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, DOROTHY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, DOROTHY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBURN, ELEANOR F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, ELEANOR F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, ELEANOR F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHBURN, FLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHBURN, FLOYD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ASHBURN, FLOYD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ASHBURN, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBURN, RALPH B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, RALPH B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBURN, RALPH B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBURN, SIDNEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASHBURN, SIDNEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASHBURN, SIDNEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASHBURN, SIDNEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASHBURN, SIDNEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASHBURN, SIDNEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASHBURN, STANLEY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ASHBURN, STANLEY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ASHBURN, STANLEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASHBY LUMBER CO
ERNEST D FAITOS
SELMAN BREITMAN LLP
33 NEW MONTGOMERY SIXTH FL
SAN FRANCISCO CA 94105-4537

ASHBY, HOPIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBY, HOPIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHBY, HOPIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHBY, LOUIS D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ASHBY, RUBERT N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ASHBY, RUBERT N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ASHBY, RUBERT N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ASHBY, RUBERT N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ASHBY, RUBERT N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ASHBY, RUBERT N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ASHBY, RUBERT N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ASHBY, RUBERT N
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

ASHBY, RUBERT N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ASHBY, RUBERT N
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

ASHCRAFT, CLAUDE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ASHCRAFT, CLAUDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ASHCRAFT, CLAUDE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ASHCRAFT, CLAUDE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ASHCRAFT, CLINTON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

ASHCRAFT, CLINTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

ASHCRAFT, CLINTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

ASHCRAFT, GEORGE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ASHCRAFT, GEORGE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ASHCRAFT, GEORGE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ASHCRAFT, GEORGE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ASHE, LOYDE V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ASHE, MAURICE Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASHENFELTER, JAMES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASHENFELTER, JAMES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASHENFELTER, JAMES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASHENFELTER, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASHENFELTER, JAMES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASHENFELTER, JAMES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASHENFELTER, JAMES H
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ASHER, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHER, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASHER, ANTHONY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHER, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHER, LOREEN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ASHER, LOREEN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ASHFORD, BLANCH H
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ASHFORD, BLANCH H
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

ASHFORD, BLANCH H
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

ASHFORD, BLANCH H
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

ASHFORD, BLANCH H
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ASHFORD, BLANCH H
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

ASHFORD, CALVIN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ASHFORD, ELDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ASHFORD, ELDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ASHFORD, ELDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ASHFORD, MAUERN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ASHFORD, MAUERN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ASHFORD, MAUERN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHFORD, SAMUEL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHFORD-HAMILTON, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHKANIPOUR, GENEVIEVE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

ASHKANIPOUR, GENEVIEVE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ASHKANIPOUR, GENEVIEVE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ASHKANIPOUR, GENEVIEVE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

ASHLEY, BILLY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ASHLEY, BUFFORD S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, BUFFORD S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, DONALD J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ASHLEY, HENRY S
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ASHLEY, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ASHLEY, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ASHLEY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASHLEY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASHLEY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASHLEY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASHLEY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASHLEY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASHLEY, LARRY GENE & JE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ASHLEY, LARRY GENE & JE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ASHLEY, LARRY GENE & JE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ASHLEY, LARRY GENE & JE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ASHLEY, LILLIAN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ASHLEY, LILLIAN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ASHLEY, LILLIAN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ASHLEY, MALCOLM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, MALCOLM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASHLEY, NATHANIEL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ASHLEY, NATHANIEL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ASHLEY, PAUL D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ASHLEY, PAUL D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ASHLEY, PAUL D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ASHLEY, PAUL D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ASHLEY, PAUL D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ASHLEY, PAUL D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ASHLEY, PAUL D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ASHLEY, PAUL D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ASHLEY, PAUL D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHLEY, SIDNEY & JEAN R
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

ASHLEY, STERLING
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ASHLEY, STERLING
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ASHLEY, STERLING
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASHLEY, STERLING
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASHLEY, STERLING
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASHLEY, STERLING
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASHLEY, STERLING
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASHLEY, STERLING
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASHLOCK, CARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ASHLOCK, CARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ASHLOCK, CARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ASHLOCK, CARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ASHMORE, CLAUDE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ASHMORE, CLAUDE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ASHMORE, CLAUDE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ASHMORE, MILLARD B. V AC
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASHMORE, MILLARD B. V AC
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASHPOLE, OTTO
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ASHPOLE, OTTO
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ASHPOLE, OTTO
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ASHPOLE, OTTO
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ASHTON, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ASHTON, JOSEPH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASHTON, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASHTON, THOMAS M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ASHTON, THOMAS M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ASHTON, THOMAS M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ASHTON, THOMAS M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ASHTON, THOMAS M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ASHTON, THOMAS M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ASHTON, THOMAS M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ASHTON, THOMAS M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ASHWELL, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ASHWELL, WALTER
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

ASHWOOD, ALLEN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASHWORTH, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ASHWORTH, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ASHWORTH, HAROLD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ASHWORTH, HAROLD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ASHWORTH, HAROLD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ASHWORTH, JUNIOR R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ASHWORTH, MICHAEL
LAW OFFICES OF GLENN D.
FEAGAN, P.S.C.
ROCKEFELLER BUILDING - 16TH
FLOOR
CLEVELAND OH 44113

ASHWORTH, ODIS L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ASHWORTH, ODIS L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ASHWORTH, ODIS L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ASHWORTH, ODIS L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ASHWORTH, ODIS L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ASHWORTH, ODIS L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ASHWORTH, ODIS L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ASHWORTH, ODIS L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ASHWORTH, PAUL Y.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ASHWORTH, PAUL Y.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ASHWORTH, PAUL Y.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ASHWORTH, PAUL Y.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ASHWORTH, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ASIKAINEN, ROBERT A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ASIKAINEN, ROBERT A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ASKEW, BENNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, BENNIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, BENNIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASKEW, DANIEL R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ASKEW, DANIEL R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ASKEW, GLENN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASKEW, GLENN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASKEW, GLENN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASKEW, GLENN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASKEW, GLENN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASKEW, GLENN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASKEW, GLENN F
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ASKEW, IRVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, IRVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, IRVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASKEW, KELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, KELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASKEW, KELVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASKEW, LEARVIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ASKEW, STEPHEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASKEW, VERNON D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ASPELMEIER, CONRAD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASPELMEIER, CONRAD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ASPELMEIER, CONRAD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ASSELIN, PAUL M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ASSELIN, PAUL M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ASSELIN, PAUL M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ASSELIN, PAUL M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ASSELIN, PAUL M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ASSELIN, PAUL M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ASTEN, NAOMI M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASTEN, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ASTOLFI, ARMANDO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ASTOLFI, ARMANDO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ASTON, KATHERINE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

ASTRAS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ASTRAS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ASTRAS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ATALLAH, ROSETTE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ATALLAH, ROSETTE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

ATALLAH, ROSETTE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ATCHISON, DOUGLAS W. & JA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ATCHISON, DOUGLAS W. & JA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ATCHISON, DOUGLAS W. & JA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ATCHISON, GARY C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ATCHISON, GARY C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ATCHISON, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ATCHLEY, CLEMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ATCHLEY, CLEMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ATCHLEY, CLEMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ATCHLEY, CLEMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ATCHLEY, CLEMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ATCHLEY, CLEMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ATCHLEY, CLEMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ATCHLEY, CLEMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ATCHLEY, DELMER V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

ATEN, MICHAEL C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ATEN, MICHAEL C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ATHERTON, DAVID L
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

ATHERTON, DAVID L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ATHERTON, DAVID L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ATHERTON, DAVID L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ATHERTON, DAVID L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ATHERTON, DAVID L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ATHERTON, DAVID L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ATHERTON, DAVID L
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

ATHERTON, JOHN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ATHERTON, JOHN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ATIAS, HYMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ATIAS, HYMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ATIAS, HYMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ATILANO, JUAN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ATKINS, AUBREY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ATKINS, CAM L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINS, CAM L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ATKINS, CAM L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ATKINS, CAM L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINS, CAROL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINS, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINS, DAVID L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ATKINS, DAVID L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ATKINS, DAVID L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ATKINS, DAVID L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ATKINS, DAVID L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ATKINS, DAVID L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ATKINS, DENNIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ATKINS, NED W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ATKINS, OLIVER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, OLIVER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, OLIVER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ATKINS, RICHARD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, RICHARD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ATKINS, RICHARD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ATKINS, ROBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ATKINS, ROBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ATKINS, ROBERT H
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ATKINS, ROBERT H
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ATKINS, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ATKINS, STERLING
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ATKINS, STERLING
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ATKINS, STERLING
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ATKINS, STERLING
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ATKINS, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINS, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ATKINS, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ATKINS, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINSON, BILLY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ATKINSON, CHARLES O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ATKINSON, CRAIG
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ATKINSON, CRAIG
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ATKINSON, CRAIG
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ATKINSON, CRAIG
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ATKINSON, CRAIG
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ATKINSON, CRAIG
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ATKINSON, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINSON, ERNEST C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINSON, GARY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ATKINSON, GARY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ATKINSON, GARY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ATKINSON, GARY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ATKINSON, GARY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ATKINSON, GARY
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

ATKINSON, GERAY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ATKINSON, HARRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ATKINSON, HOLMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ATKINSON, JIMMY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ATKINSON, JIMMY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ATKINSON, JIMMY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ATKINSON, JIMMY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ATKINSON, JIMMY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ATKINSON, JIMMY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ATKINSON, LAWRENCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATKINSON, ROBERT D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINSON, ROBERT D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ATKINSON, ROBERT D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ATKINSON, ROBERT D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ATKINSON, RUSSELL V
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ATKINSON, RUSSELL V
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ATKINSON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ATKISSON, ORIAN B
MARITIME ASBESTOSIS LEGAL
CLINIC
1570 PENOBSCOT BUILDING
DETROIT MI 48226

ATLAS, HARLES JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ATLAS, HARLES JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ATLEE, ELAINE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATLEY, ELMER
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

ATTANOOS MD, RICHARD
BOVERTON PARK HOUSE
BOVERTON PARK DR
BOVERTON VALUE OF
GLAMORGAN
CF61 1UH
UNITED KINGDOM

ATTARDO, SAMUEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ATTARDO, SAMUEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ATTAWAY, HARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ATTAWAY, JAKE C. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ATTAWAY, JAKE C. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ATTENELLO, PRESTON A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ATTENELLO, PRESTON A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ATTENELLO, PRESTON A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ATTENELLO, PRESTON A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ATTENELLO, PRESTON A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ATTENELLO, PRESTON A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ATTIAS, IKE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ATTIAS, IKE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ATTIAS, IKE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ATTIAS, IKE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ATTRIDGE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ATTRIDGE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ATTRIDGE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ATWATER, THOMAS Z
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ATWELL, JAMES B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ATWOOD, ELBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ATWOOD, ELBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ATWOOD, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ATYEO, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ATYEO, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ATYEO, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ATYEO, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ATYEO, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ATYEO, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUBREY, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUBREY, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUBREY, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUBREY, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUBREY, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUBREY, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUBREY, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUBREY, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUBUCHON, JAMES D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

AUBUCHON, JAMES D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

AUBUCHON, JAMES D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

AUBUCHON, JAMES D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

AUCCIN, HENRY J. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

AUCCIN, HENRY J. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

AUCCIN, HERBERT J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

AUCCIN, HERBERT J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

AUCKER, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AUCOIN, CLAUDE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUCOIN, CLAUDE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUCOIN, CLAUDE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUCOIN, CLAUDE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUCOIN, CLAUDE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUCOIN, CLAUDE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUCOIN, CLAUDE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUCOIN, CLAUDE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUCOIN, JACK
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

AUCOIN, RAY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUCOIN, RAY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUCOIN, RAY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUCOIN, RAY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUCOIN, RAY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUCOIN, RAY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUCOIN, RAY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUCOIN, RAY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUDETTE, GILBERT R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUDETTE, GILBERT R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUDETTE, GILBERT R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AUDETTE, PHILLIP
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AUDETTE, PHILLIP
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AUDETTE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AUDETTE, PHILLIP
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUFFARTH, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUGBURN, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AUGBURN, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AUGBURN, THEODORE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AUGENSTEIN, DIETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

AUGER, NORMAND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

AUGER, NORMAND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

AUGER, NORMAND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AUGHINBAUGH, DAVID M
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

AUGHINBAUGH, DAVID M
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

AUGHINBAUGH, DAVID M
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

AUGUST, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUGUST, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUGUST, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUGUST, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUGUST, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUGUST, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUGUST, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUGUST, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUGUST, VURIES
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

AUGUST, VURIES
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

AUGUST, VURIES
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

AUGUST, VURIES
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

AUGUST, WILBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

AUGUSTINE, CHARLIE J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

AUGUSTINE, DONALD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

AUGUSTINE, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUGUSTINE, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUGUSTINE, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUGUSTINE, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUGUSTINE, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUGUSTINE, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUGUSTINE, RICHARD V
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

AUGUSTINE, RICHARD V
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUGUSTYNIAK, STANLEY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUKER, STEPHEN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

AUKER, STEPHEN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

AULD, EDWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AULD, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

AULD, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

AULD, WILLIAM J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

AULDS, EDWARD G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

AULDS, EDWARD G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AULDS, EDWARD G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AULDS, EDWARD G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AULDS, EDWARD G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AULDS, EDWARD G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AULDS, EDWARD G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AULDS, EDWARD G
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

AULDS, JESSICA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

AULT, EMMA M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

AULTMAN, ERVIN D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AULTMAN, H W
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

AULTMAN, HOMER L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AUMANN, HENRY E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AUMENTE, JEROME
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AUMENTE, JEROME
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AUMENTE, JEROME
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AUMILLER, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

AURSBY, CAREY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, CAREY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, CAREY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AURSBY, JANET C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, JANET C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, JANET C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AURSBY, MACK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, MACK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AURSBY, MACK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AUSANO, FRED
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

AUSANO, FRED
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

AUSANO, FRED
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

AUSBY, SYLVIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AUSEMA, CLARENCE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

AUSEMA, CLARENCE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

AUSEMA, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AUSEMA, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AUSEMA, CLARENCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUSEMA, CLARENCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUSEMA, CLARENCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUSEMA, CLARENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUSEMA, CLARENCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUSEMA, CLARENCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUST, ELDON
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

AUST, ELDON
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

AUST, ELDON
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

AUST, ELDON
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

AUSTIIN, JAMES D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AUSTIIN, JAMES D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

AUSTIN, ABITHA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUSTIN, ABITHA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUSTIN, ABITHA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUSTIN, ABITHA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUSTIN, ABITHA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUSTIN, ABITHA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUSTIN, ABITHA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUSTIN, ABITHA
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

AUSTIN, ABITHA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUSTIN, ALFRED
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

AUSTIN, ALFRED
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

AUSTIN, ALFRED
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

AUSTIN, ALFRED
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

AUSTIN, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUSTIN, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUSTIN, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUSTIN, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUSTIN, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUSTIN, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUSTIN, ALFRED D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

AUSTIN, ALFRED D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

AUSTIN, ALFRED D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

AUSTIN, ALFRED D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

AUSTIN, ALFRED D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUSTIN, ALFRED D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUSTIN, ALFRED D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUSTIN, ALFRED D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUSTIN, ALFRED D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUSTIN, ALFRED D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUSTIN, ALVIN H
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA DRIVE
SPRING TX 77379

AUSTIN, ALVIN H
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

AUSTIN, ALVIN H
THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

AUSTIN, ALVIN H
THE NEMEROFF LAW FIRM, A PROFESSIONAL CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

AUSTIN, ALVIN H
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA DRIVE
SPRING TX 77379

AUSTIN, BILLY R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUSTIN, BRADLEY C
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUSTIN, BRUCE C
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

AUSTIN, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AUSTIN, CURTIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

AUSTIN, CURTIS
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

AUSTIN, DAVID W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUSTIN, DAVID W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUSTIN, DAVID W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUSTIN, DENNIS K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUSTIN, DENNIS K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUSTIN, DENNIS K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUSTIN, DONALD R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

AUSTIN, DONALD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

AUSTIN, DONALD R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

AUSTIN, DONALD R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

AUSTIN, DONALD R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102

AUSTIN, EUGENE F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AUSTIN, F A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUSTIN, F A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUSTIN, F A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUSTIN, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AUSTIN, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AUSTIN, GARY S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AUSTIN, GARY S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AUSTIN, GARY S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AUSTIN, GORDON
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

AUSTIN, GORDON
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

AUSTIN, HARVEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

AUSTIN, HESTER V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AUSTIN, HOMER M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AUSTIN, IVAN R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

AUSTIN, IVAN R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

AUSTIN, IVAN R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

AUSTIN, IVAN R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

AUSTIN, JACK
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

AUSTIN, JACK
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

AUSTIN, JAMES Q
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUSTIN, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUSTIN, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUSTIN, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUSTIN, JOHN E
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

AUSTIN, JOHNNIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AUSTIN, JOHNNIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

AUSTIN, JOSEPH & SHARON
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

AUSTIN, KATHERINE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

AUSTIN, KATHERINE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

AUSTIN, KATHERINE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

AUSTIN, KATHERINE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

AUSTIN, MILLER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

AUSTIN, MILLER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

AUSTIN, PETER M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUSTIN, PETER M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUSTIN, PETER M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUSTIN, PETER M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUSTIN, PETER M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUSTIN, PETER M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUSTIN, PETER M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUSTIN, PETER M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AUSTIN, RAEFORD L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AUSTIN, RAEFORD L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AUSTIN, RAEFORD L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AUSTIN, RAY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

AUSTIN, RAY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

AUSTIN, REESE H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

AUSTIN, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AUSTIN, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AUSTIN, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

AUSTIN, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

AUSTIN, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

AUSTIN, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUSTIN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUSTIN, RONALD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUSTIN, RONALD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUSTIN, RONALD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUTERI, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AUTERI, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AUTERI, ROSARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AUTERSON, WILLIAM O
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AUTERSON, WILLIAM O
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AUTH, GEORGE T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUTHEMENT, GERALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUTERSON, WILLIAM O
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AUTHIER, GARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUTHIER, GARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUTHIER, GARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUTHIER, GARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUTHIER, GARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUTHIER, GARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUTHIER, GARY
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AUTMAN, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AUTMAN, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AUTMAN, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AUTMAN, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AUTMAN, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AUTMAN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AUTMAN, ELLIS J
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

AUTMAN, ELLIS J
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

AUTRY, FARRELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AUTRY, FLORENCE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

AUTRY, FLORENCE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

AUTRY, FLORENCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AUTRY, FLORENCE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

AUTRY, FLORENCE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

AUTRY, TOY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

AUTRY, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUTRY, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUTRY, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUTRY, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUTRY, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUTRY, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUTRY, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUTRY, WILLIAM L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

AUTRY, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUTRY, WILLIAM L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

AUTTENBERRY, ALBERT C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

AUTTENBERRY, ALBERT C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

AUTTENBERRY, ALBERT C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

AUTTENBERRY, ALBERT C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

AUTTENBERRY, ALBERT C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

AUTTENBERRY, ALBERT C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

AUTTENBERRY, ALBERT C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

AUTTENBERRY, ALBERT C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AUTTENBERRY, ALBERT C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AUVIL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AUWAE, EDWARD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AUWAE, EDWARD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AUWAE, EDWARD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AUZENNE, WILFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AUZENNE, WILFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AUZENNE, WILFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AUZENNE, WILFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AUZENNE, WILFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AUZENNE, WILFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AUZENNE, WILFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AUZENNE, WILFRED
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

AUZENNE, WILFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AUZSTON, ANDREW
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

AUZSTON, ANDREW
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

AUZSTON, ANDREW
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

AUZSTON, ANDREW
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

AUZSTON, ANDREW
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

AVAIUSINI, JOANNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AVANT, CARL W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

AVANT, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AVANT, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AVANT, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AVANT, LUKE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AVANT, LUKE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AVANT, LUKE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AVANTS, AUBREY S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AVANTS, JAMES E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AVANTS, JAMES E. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AVARA, JOSEPH T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AVEGGIO, MARY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AVENENTE, HENRY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

AVENENTE, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AVENENTE, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AVENENTE, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AVENENTE, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AVENENTE, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AVENENTE, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AVENI, VINCENZO J
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

AVENI, VINCENZO J
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

AVENI, VINCENZO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AVENI, VINCENZO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AVENI, VINCENZO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AVENI, VINCENZO J
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

AVENT, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AVENT, TAWANA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AVENTURATO, BENEDICT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

AVENTURATO, BENEDICT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

AVENTURATO, BENEDICT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

AVERA, WALTER
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

AVERA, WALTER
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

AVERA, WALTER
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

AVERETT, ALBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AVERETT, ALBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AVERETT, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

AVERETT, ALLEN M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

AVERETT, ALLEN M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

AVERETT, ALLEN M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

AVERETT, ALLEN M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

AVERETT, ALLEN M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

AVERETT, ALLEN M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

AVERETTE, ALLIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AVERETTE, ALLIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AVERIL, FRED
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AVERIL, FRED
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AVERITT, ARTIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

AVERITT, EDD LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AVERITT, EDD LEE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AVERY, BRENDA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

AVERY, BRENDA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

AVERY, BRENDA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AVERY, BRENDA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

AVERY, BRENDA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

AVERY, DANIEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

AVERY, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AVERY, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AVERY, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AVERY, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AVERY, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AVERY, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AVERY, DANIEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

AVERY, DONALD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AVERY, DONALD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AVERY, DONALD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AVERY, DONALD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AVERY, DONALD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AVERY, DONALD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AVERY, DONALD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AVERY, DONALD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AVERY, GERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AVERY, JONAH R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

AVERY, JONAH R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

AVERY, JONAH R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

AVERY, JONAH R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

AVERY, JONAH R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

AVERY, JONAH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AVERY, JONAH R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AVERY, JONAH R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

AVERY, JONAH R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

AVERY, JONAH R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

AVERY, MICHAEL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AVERY, MICHAEL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AVERY, MICHAEL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AVERY, MICHAEL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AVERY, MICHAEL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AVERY, MICHAEL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AVERY, MICHAEL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AVERY, MICHAEL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AVERY, MICHAEL T
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

AVERY, MICHAEL T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

AVERY, MICHAEL T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

AVERY, MICHAEL T
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

AVERY, MICHAEL T
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

AVERY, PEARL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AVERY, RICHARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

AVERY, RICHARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

AVERY, SHERRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

AVERY, SUSIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

AVERY, SUSIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

AVERY, SUSIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

AVERY, SUSIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AVERY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AVEY, EUGENE F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

AVEY, EUGENE F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

AVILA, BALTAZAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AVILA, BALTAZAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AVILA, BALTAZAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AVILA, BALTAZAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AVILA, BALTAZAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AVILA, BALTAZAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AVILA, BALTAZAR
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

AVILA, ERASMO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

AVILA, GERALD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

AVINA, JOHNNY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

AVINA, LEONARDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AVINA, LEONARDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AVINA, LEONARDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AVIS, DONALD R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

AXFORD, THEODORE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AXIALL CORP F/K/A GEORGIA
GULF CORP
GENERAL COUNSEL
1000 ABERNATHY RD NE
SUITE 1200
ATLANTA GA 30328

AXTELL, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AYALA, BENITO S
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

AYALA, CARLOS
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

AYALA, CARLOS
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

AYALA, CARLOS
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

AYALA, CARLOS
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

AYALA, CARLOS
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

AYALA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

AYALA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

AYALA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

AYALA, IGNATIUS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AYALA, IGNATIUS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

AYALA, MARCOS B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

AYALA, MARCOS B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

AYALA, MARCOS B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

AYALA, MARCOS B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

AYALA, MARCOS B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

AYALA, PABLO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

AYALA, PABLO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

AYALA, PABLO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

AYALA, PABLO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

AYALA, PABLO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

AYALA, PABLO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

AYALA, PABLO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AYALA, PABLO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AYARS, MICHAEL J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AYARS, MICHAEL J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

AYCOCK, LUCILLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AYCOCK, LUCILLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AYDLETT, CLARENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AYDLETT, CLARENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

AYDLETT, CLARENCE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

AYERS, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYERS, FODDIE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

AYERS, FODDIE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

AYERS, GEORGE E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

AYERS, GEORGE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

AYERS, GEORGE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

AYERS, GEORGE E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

AYERS, GEORGE E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AYERS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AYERS, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AYERS, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYERS, JOHN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYERS, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYERS, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYERS, SELWYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

AYLER, LARRY K. V METR
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

AYLOR, HOWARD RAY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

AYLOR, HOWARD RAY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

AYLOR, HOWARD RAY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

AYLOR, HOWARD RAY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

AYMES, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AYMES, WILLIAM J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AYMOND, JAMES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AYOTTE, DAVID L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

AYRES, NORMAN I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

AYRES, NORMAN I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

AYRES, NORMAN I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

AYRES, NORMAN I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

AYRES, NORMAN I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

AYRES, NORMAN I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

AYRES, NORMAN I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

AYRES, NORMAN I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

AYRES, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

AYRES, ROY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

AYRES, ROY R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

AZAR, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

AZCONA, MARIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

AZZARELLO, SAMUEL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

AZZARELLO, SAMUEL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

AZZARELLO, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

AZZARELLO, SAMUEL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BABB, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BABB, PATRICK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BABB, STANLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BABBES, ARTHUR
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

BABBES, ARTHUR
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

BABBES, ARTHUR
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BABBES, ARTHUR
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

BABBITT, DAVID H
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BABBITT, HAROLD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BABBITT, HAROLD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BABBITT, PAUL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BABBITT, PAUL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BABBITT, PAUL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BABCOCK, BARRY G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BABCOCK, BAZIL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BABCOCK, BAZIL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BABCOCK, BAZIL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BABCOCK, BAZIL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BABCOCK, GERALD T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABCOCK, GERALD T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BABCOCK, GERALD T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BABCOCK, GERALD T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BABCOCK, GERALD T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BABCOCK, GERALD T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BABCOCK, GERALD T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BABCOCK, GERALD T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BABCOCK, JOSEPH R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BABCOCK, JOSEPH R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BABCOCK, JOSEPH R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BABCOCK, JOSEPH R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BABCOCK, NORMAN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABCOCK, NORMAN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BABCOCK, NORMAN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BABCOCK, NORMAN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BABCOCK, NORMAN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BABCOCK, NORMAN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BABCOCK, NORMAN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BABCOCK, NORMAN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BABCOCK, PAUL
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

BABER, AUBREY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BABER, AUBREY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BABER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BABER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BABER, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BABER, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BABICH, JOHN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BABIN, BUREN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, DONALD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, EARL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BABIN, EARL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BABIN, EARL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BABIN, EARL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BABIN, EARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BABIN, EARL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BABIN, EARL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BABIN, EARL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BABIN, EARL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BABIN, EARL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BABIN, EARL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BABIN, EARL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BABIN, EARL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BABIN, EARL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BABIN, IRVIN, M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BABIN, IRVIN, M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BABIN, IVY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, JOSEPH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, NORRIS P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BABIN, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BABIN, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABIN, RAYMOND J
BARON & BUDD (IL)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BABIN, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BABIN, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BABIN, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BABIN, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BABIN, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BABIN, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BABIN, WELMAN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BABINEAU, EDWIN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BABINEAUX, MILTON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BABINEAUX, MILTON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BABINEAUX, MILTON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BABINEAUX, MILTON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BABSON, BILLY M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BABSON, BILLY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BABSON, BILLY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BABSON, BILLY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BABSON, BILLY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BABSON, BILLY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BABSON, BILLY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BACA, ALBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BACA, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BACA, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BACA, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BACA, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BACA, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BACA, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BACA, ALBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BACA, EDDIE J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BACA, EDDIE J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BACA, EDDIE J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BACA, EDDIE J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BACA, EDDIE J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BACA, EDDIE J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BACA, EPIFANIO C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BACA, EPIFANIO C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BACA, EPIFANIO C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BACA, EPIFANIO C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BACA, EPIFANIO C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BACA, EPIFANIO C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BACA, EPIFANIO C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BACA, EPIFANIO C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BACA, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BACA, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BACA, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BACA, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BACA, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BACA, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BACA, GEORGE
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

BACA, JOHN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BACA, MERCED L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BACA, MIGUEL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BACA, MIGUEL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BACA, MIGUEL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BACA, MIGUEL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BACA, MIGUEL L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BACA, MIGUEL L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BACA, MIGUEL L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BACASTOW, RICHARD T
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

BACASTOW, RICHARD T
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BACASTOW, RICHARD T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BACASTOW, RICHARD T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACASTOW, RICHARD T
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACCALA, GEORGE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BACCALA, GEORGE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACCALA, GEORGE H
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACCALA, GEORGE H
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BACCALA, MICHAEL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACCALA, MICHAEL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACCALA, MICHAEL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACCALA, MICHAEL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACCALA, MICHAEL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACCALA, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACCALA, NICHOLAS M
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

BACCALA, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BACCHI, IGNATIUS T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BACCHI, IGNATIUS T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BACCHI, IGNATIUS T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BACCI, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BACCI, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BACCIGOLOPI, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BACCIGOLOPI, PAUL E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BACH, JOHN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BACH, JOHN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BACH, JOHN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BACH, JOHN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BACH, JOHN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BACH, JOHN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BACH, JOHN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BACH, JOHN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACHARACH, ROBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACHMAN, CHARLES R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACHMAN, DALE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACHMAN, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BACHMAN, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BACHMAN, GEORGE U
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BACHMEYER, LONNIE G
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

BACHMEYER, LONNIE G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BACHMEYER, LONNIE G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BACHMEYER, LONNIE G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BACHMEYER, LONNIE G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BACHMEYER, LONNIE G
NAKAMURA, QUINN & WALLS
SUITE 300, 2100 1ST AVENUE, N
BIRMINGHAM AL 35203

BACHMEYER, LONNIE G
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

BACHMEYER, LONNIE G
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

BACHNER, DAVID R
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

BACHNER, DAVID R
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

BACHTOLD, DONALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BACHTOLD, DONALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BACHTOLD, DONALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BACHTOLD, DONALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BACIGALUPI, FRED L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BACIGALUPI, FRED L
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BACIGALUPI, FRED L
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BACKLIN, ALFRED V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BACKUS, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BACKUS, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BACKUS, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BACKUS, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BACKUS, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BACKUS, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BACKUS, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BACKUS, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BACOAT, LESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BACOATE, DAVID W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BACOATE, DAVID W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BACOATE, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BACON, AURELE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BACON, DOUGLAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BACON, DOUGLAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BACON, DOUGLAS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BACON, JIMMY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BACOTE, SHAFTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BADAME, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BADAME, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BADAMO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BADAMO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BADAMO, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BADANGUIO, RODOLFO R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BADER, LEE
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BADER, LEE
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BADER, LEE
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BADER, LEE
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BADEY, HOWARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BADGLEY, WALTER L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BADGLEY, WALTER L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BADGLEY, WALTER L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BADGLEY, WALTER L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BADOLATO, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BADOLATO, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BADOLATO, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BADOLATO, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BADOLATO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BADON, EDWARD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BADON, WADE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BADON, WADE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BADON, WADE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BADON, WADE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BADON, WADE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BADON, WADE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BADON, WADE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BADON, WADE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BADUM, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAER, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAER, L J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAERGA, PETER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BAEYENS, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAEYENS, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAEYENS, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAEYENS, PAUL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BAEYENS, PAUL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BAEYENS, PAUL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BAEZ, JUAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAEZ, ROBERTO
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BAGBY, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGBY, SHERLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGBY, ZOLLIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGDON, ADAM
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

BAGDON, ADAM
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

BAGGERLY, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGGETT, ANNIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BAGGETT, ANNIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BAGGETT, CHARLES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BAGGETT, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BAGGETT, CHARLES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BAGGETT, CHARLES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BAGGETT, CLAUDE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAGGETT, CLAUDE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAGGETT, CLAUDE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAGGETT, CLAUDE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAGGETT, CLAUDE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAGGETT, CLAUDE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAGGETT, CLAUDE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAGGETT, CLAUDE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAGGETT, EMMA MAE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BAGGETT, JESSE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAGGETT, JESSE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAGGETT, JESSE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAGINSKI, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGINSKI, JOHN J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BAGINSKI, MARION
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAGINSKI, MARION
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAGINSKI, MARION
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAGINSKI, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAGINSKI, MARION
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BAGLEY, CARNELL
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BAGLEY, CARNELL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAGLEY, CARNELL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAGLEY, CARNELL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAGLEY, CARNELL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAGLEY, CARNELL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAGLEY, CARNELL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAGLEY, CARNELL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAGLEY, CARNELL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAGLEY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAGLEY, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAGLEY, DORIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGLEY, GILBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAGLEY, GILBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAGLEY, JAMES A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

BAGLEY, JOHNNY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAGLEY, JOHNNY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAGLEY, JOHNNY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAGLEY, JOHNNY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAGLEY, JOHNNY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAGLEY, JOHNNY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAGLEY, JOHNNY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAGLEY, JOHNNY D
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BAGLEY, JOHNNY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAGLEY, LEON
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

BAGLEY, SPENCER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGLEY, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAGLIO, SALVATORE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BAGLIO, SALVATORE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BAGLIORE, PATRICK S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAGLIORE, PATRICK S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAGLIORE, PATRICK S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAGNELL, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAGNELL, ROBERT F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAGNELL, ROBERT F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BAGWELL, DAVID A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BAGWELL, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAGWELL, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAGWELL, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAGWELL, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAGWELL, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAGWELL, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAGWELL, SAMUEL J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BAGWELL, SAMUEL J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BAGWELL, SAMUEL J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAGWELL, SAMUEL J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BAGWELL, SAMUEL J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BAGWELL, STEPHEN L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BAGWELL, STEPHEN L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BAGWELL, STEPHEN L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BAGWELL, WILLIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BAGWELL, WILLIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BAGWELL, WILLIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BAGWELL, WILLIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BAGY, RICHARD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAGY, RICHARD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAGY, RICHARD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BAGY, RICHARD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAHLEDA-STRYCZEK, LUCY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BAHLEDA-STRYCZEK, LUCY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BAHLEDA-STRYCZEK, LUCY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BAHLEDA-STRYCZEK, LUCY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BAHLEDA-STRYCZEK, LUCY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BAHORICH, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAHR, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAHR, MICHAEL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BAHUR, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAIA, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BAIA, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BAIA, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BAIDY, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAIDY, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAIDY, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAIER, DANIEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAIER, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAIER, FREDERICK M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAIER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAIER, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAIER, LEROY
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

BAIER, LEROY
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILER, ALBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILES, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAILEY CROWE AND KUGLER
MELVIN BAILEY ESQ
6550 BANK OF AMERICA PLZ
DALLAS TX 75202-3736

BAILEY, ALLIE C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BAILEY, ALLIE C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BAILEY, ALVA J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BAILEY, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, BENJAMIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, BENJAMIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAILEY, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, BILLY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAILEY, BOBBY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BAILEY, BOBBY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BAILEY, BOBBY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BAILEY, BOBBY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BAILEY, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, BOBBY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAILEY, BRUCE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAILEY, BUREN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAILEY, CAROL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BAILEY, CAROL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BAILEY, CAROL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BAILEY, CAROL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BAILEY, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, CHARLES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BAILEY, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAILEY, CHESTER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BAILEY, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAILEY, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAILEY, CLARENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BAILEY, CLARENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BAILEY, CURTIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, DANIEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, DANIEL J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BAILEY, DANIEL L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BAILEY, DANIEL L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BAILEY, DAVE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAILEY, DAVE C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BAILEY, DAVE C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BAILEY, DAVE C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BAILEY, DAVE C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BAILEY, DIANE H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAILEY, DIANE H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAILEY, DIANE H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAILEY, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAILEY, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAILEY, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAILEY, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAILEY, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAILEY, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAILEY, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAILEY, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAILEY, EARL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BAILEY, EARL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BAILEY, EARL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BAILEY, EARL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BAILEY, EARLENE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BAILEY, EARLENE
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

BAILEY, EARLENE
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

BAILEY, EARLENE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BAILEY, FRANKLIN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRANKLIN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, FRANKLIN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, FRANKLIN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRANKLIN D. & H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRANKLIN D. & H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, FRANKLIN D. & H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, FRANKLIN D. & H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRED A. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRED A. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, FRED A. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, FRED A. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, FRED E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, FRED E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, FRED E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, FRED E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, FRED E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, FRED E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, FRED E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BAILEY, FRED T. V KEENE
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BAILEY, FRED T. V KEENE
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BAILEY, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAILEY, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAILEY, GLENN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAILEY, GLENN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAILEY, GLENN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAILEY, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BAILEY, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BAILEY, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BAILEY, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BAILEY, HAROLD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, HAROLD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, HAROLD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, HAROLD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, HARRISON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, HARRY F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BAILEY, HERBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAILEY, HERBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAILEY, HERBERT
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BAILEY, HERBERT
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BAILEY, HOWARD & BARBAR
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BAILEY, HOWARD & BARBAR
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BAILEY, HURBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAILEY, HURBERT P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAILEY, HURBERT P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAILEY, HURBERT P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, HURBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JACK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JACK A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JACK R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, JAMES L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BAILEY, JAMES L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BAILEY, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JASPER L
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

BAILEY, JERRY M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, JESSE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAILEY, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAILEY, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAILEY, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAILEY, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAILEY, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAILEY, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAILEY, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAILEY, JOHN L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, JOHN L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, JOHN L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, JOHN L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JOHN T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAILEY, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAILEY, JOHNNY M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BAILEY, JOHNNY M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BAILEY, JOHNNY M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JOSEPH
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BAILEY, JOSEPH
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BAILEY, JOSEPH
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BAILEY, JOSEPH
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, JOSEPH D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BAILEY, JOSEPH D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BAILEY, JOSEPH D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BAILEY, JOSEPH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, JOSEPH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, JOSEPH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, JOSEPH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, JOSEPH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, JOSEPH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, JULIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, LAURENCE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, LEE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAILEY, LEE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAILEY, LEE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAILEY, LEE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAILEY, LEE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAILEY, LEE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAILEY, LEE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAILEY, LEE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAILEY, LEO F
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAILEY, LEO F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAILEY, LEO F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAILEY, LEONARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAILEY, LEONARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAILEY, LEONARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAILEY, LEONARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAILEY, LEONARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAILEY, LEONARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAILEY, LEONARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAILEY, LEONARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAILEY, LESTER O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, LLOYD
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

BAILEY, LONNIE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAILEY, LONNIE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAILEY, LULA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAILEY, MARINETT V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, MARINETT V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, MARINETT V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAILEY, MARION L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BAILEY, MARION L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BAILEY, MARION L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BAILEY, MARION L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BAILEY, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, MAURICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, MICHAEL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BAILEY, MICHAEL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BAILEY, MICHAEL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BAILEY, MIKE G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, MIKE G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, MIKE G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, MIKE G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, ODIS CLENT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAILEY, OLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, OLA M
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

BAILEY, OLA M
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

BAILEY, OTIS T. & JUANI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, OTIS T. & JUANI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, OTIS T. & JUANI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, OTIS T. & JUANI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, PAUL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAILEY, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAILEY, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAILEY, PHILLIP G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BAILEY, PHILLIP G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BAILEY, RAYMOND D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAILEY, RAYMOND D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAILEY, RAYMOND D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAILEY, RICHARD N
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAILEY, RICHARD N
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

BAILEY, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAILEY, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAILEY, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAILEY, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAILEY, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, ROGER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAILEY, ROGER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAILEY, RONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BAILEY, RONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BAILEY, RONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BAILEY, RONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BAILEY, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BAILEY, RONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BAILEY, RONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BAILEY, RONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, RONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BAILEY, RONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BAILEY, RONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BAILEY, RONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BAILEY, RONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BAILEY, RONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BAILEY, ROY L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, ROY L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, ROY L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, ROY L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, SHERAL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BAILEY, TALMADGE E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BAILEY, TALMADGE E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BAILEY, THOMAS J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BAILEY, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, THOMAS M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BAILEY, THOMAS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, THOMAS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, THOMAS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, THOMAS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, THOMAS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, THOMAS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, WALTER R
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BAILEY, WALTER R
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BAILEY, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAILEY, WILLIAM C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, WILLIAM C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAILEY, WILLIAM C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAILEY, WILLIAM C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAILEY, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAILEY, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAILEY, WILLIAM R
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILEY, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILEY, WILLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAILEY, WILLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BAILEY, WILLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAILEY, WILLIE C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAILEY, WILLIE C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAILEY, WILLIE C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAILEY, WILLIE C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAILEY, WILLIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAILEY, WILLIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAILEY, WILLIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAILEY, WILLIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAILEY, WILLIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAILEY, WILLIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAILEY, WINNIE D. V ARM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAILEY, WINSTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAILEY, WINSTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAILEY, WINSTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILOR, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAILOR, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAILY, CHARLES
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BAIN, ANDREW T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAIN, ANDREW T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAIN, ANDREW T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAIN, MARTIN W. V OWE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAIN, RICHARD L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAIR, STANTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAIRD, CECIL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAIRD, FREDERICK T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAIRD, FREDERICK T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAIRD, FREDERICK T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAIRD, FREDERICK T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAIRD, FREDERICK T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAIRD, FREDERICK T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAIRD, FREDERICK T
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BAIRD, GLENN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAIRD, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAIRD, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAIRD, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAIRD, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAIRD, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAIRD, HAROLD E
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BAIRD, HAROLD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAIRD, HAROLD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAIRD, HAROLD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAIRD, HAROLD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAIRD, HAROLD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAIRD, HAROLD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAIRD, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAIRD, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAIRD, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAIRD, KEITH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAIRD, KEITH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAIRD, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAIRD, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAIRD, LILLIAN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAIRD, LILLIAN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAIRD, LILLIAN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAIRD, ROBERT P
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAIRD, ROBERT P
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAIRD, WAYNE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAISE, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAISE, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAISLEY, HOWARD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAISLEY, TIMOTHY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BAISLEY, TIMOTHY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BAISLEY, TIMOTHY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BAJOS, HENRY F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BAKER, AL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, AL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAKER, AL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAKER, AL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAKER, AL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAKER, AL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAKER, AL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAKER, AL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAKER, ALFRED E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAKER, ALVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, ALVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, ALVIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, ANTHONY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BAKER, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, BERNICE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BAKER, BILLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, BILLIE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, BILLY J
REICH & BINSTOCK
4265 SAN FELIPE
HOUSTON TX 77027

BAKER, BILLY J
GREENE LAW FIRM
808 TRAVIS, SUITE 1632
HOUSTON TX 77002

BAKER, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BAKER, CHARLES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, CHARLES W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BAKER, CHARLES W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BAKER, CHARLES W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BAKER, CHARLES W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BAKER, CHARLES W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BAKER, CHARLES W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BAKER, CHARLES W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BAKER, CHARLES W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BAKER, CHARLES W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BAKER, CHARLIE G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAKER, CHESTER
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BAKER, CHESTER
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BAKER, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, CLARENCE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, CLARENCE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, CLARENCE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, CLARENCE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, CLARENCE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, CLARENCE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, CLARENCE E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BAKER, CLARENCE E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BAKER, CLARENCE E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BAKER, DAVELEEN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BAKER, DAVELEEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, DAVELEEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, DAVELEEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, DAVELEEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, DAVELEEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, DAVELEEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, DAVID W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BAKER, DAVID W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BAKER, DAVID W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAKER, DAVID W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BAKER, DAVID W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAKER, DENNIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BAKER, DENNIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BAKER, DENNIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAKER, DENNIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BAKER, DENNIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BAKER, DENNIS F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAKER, DESSIE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BAKER, DESSIE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BAKER, DESSIE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BAKER, DESSIE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BAKER, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKER, DONALD C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BAKER, DONALD C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BAKER, DWIGHT W
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

BAKER, DWIGHT W
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

BAKER, DWIGHT W
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

BAKER, DWIGHT W
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

BAKER, DWIGHT W
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

BAKER, DWIGHT W
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

BAKER, DWIGHT W
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

BAKER, EARL F
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BAKER, EARL F
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BAKER, EARL F
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BAKER, EDWARD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, EDWARD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, EDWARD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BAKER, EDWARD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, ELEANOR J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, ELISE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKER, ELIZABETH A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAKER, FORREST
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BAKER, FRANK
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BAKER, FREDERICK D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, FREDERICK D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, FREDERICK D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BAKER, FREDERICK D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BAKER, GEORGE W. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BAKER, GEORGE W. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, GINA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, GLENN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BAKER, HARDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKER, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAKER, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAKER, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, HERBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAKER, HOWARD C
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BAKER, HOWARD C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BAKER, HOWARD C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BAKER, HOWARD C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BAKER, HOWARD C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BAKER, HOWARD C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BAKER, HOWARD C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, HOWARD C
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BAKER, HOWARD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKER, J B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BAKER, J B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BAKER, J B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAKER, J B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BAKER, J B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BAKER, JAMES C
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BAKER, JAMES C
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BAKER, JAMES C
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, JAMES F
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAKER, JAMES F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAKER, JAMES F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, JAMES F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, JAMES F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, JAMES F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, JAMES F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, JAMES F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, JAMES G
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAKER, JAMES G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, JAMES K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, JAMES L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, JASPER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, JESSE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAKER, JESSE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAKER, JESSE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAKER, JIMMIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKER, JIMMIE M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, JOE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, JOE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, JOE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, JOE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, JOE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, JOE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, JOE L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BAKER, JOHN E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BAKER, JOHN E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BAKER, JOHN E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BAKER, JOHN E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BAKER, JOHN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, JOHN E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BAKER, JOHN E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BAKER, JOHN E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, JOHN E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BAKER, JOHN E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BAKER, JOHN E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BAKER, JOHN E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BAKER, JOHN E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BAKER, JOHN E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, JOHNNY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, JOHNNY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAKER, JOHNNY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAKER, JOHNNY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAKER, JOHNNY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAKER, JOHNNY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAKER, JOHNNY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAKER, JOHNNY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAKER, JOHNNY N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BAKER, JOHNNY N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BAKER, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, KEITH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BAKER, KENNETH
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

BAKER, LAMOYNE S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAKER, LAMOYNE S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, LAMOYNE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, LAMOYNE S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAKER, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, LEO R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAKER, LEO R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAKER, LEROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAKER, LOUIS
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAKER, LOUIS
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BAKER, LOUIS
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

BAKER, LOUIS
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BAKER, LOYD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAKER, MARCIA S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, MARCIA S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, MARCIA S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, MARCUS
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

BAKER, MARCUS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BAKER, MARCUS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BAKER, MARCUS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BAKER, MARCUS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BAKER, MARCUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, MARCUS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BAKER, MARCUS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BAKER, MARCUS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, MARCUS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BAKER, MARCUS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BAKER, MARCUS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BAKER, MARCUS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BAKER, MARCUS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BAKER, MARCUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BAKER, MAURINE
MARTIN SHOWERS SMITH &
MCDONALD LLP
P O BOX 257
HILLSBORO TX 76645

BAKER, MAURINE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BAKER, META
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAKER, MICHAEL W
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BAKER, MICHAEL W
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BAKER, MICHAEL W
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BAKER, MICHAEL W
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BAKER, MICHAEL W
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BAKER, MICHAEL W
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BAKER, MILES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, MILES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, MILES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, MISCHELE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, NATHAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAKER, OSCAR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BAKER, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, PAUL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BAKER, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, PHILLIP L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, PHILLIP L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, PHILLIP L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, PHYLLIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, PHYLLIS B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAKER, PHYLLIS B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAKER, PRINCE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, PRINCE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, RAMON V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, RAY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAKER, RAY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAKER, RAY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAKER, RAY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAKER, RAYMOND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, RICHARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, RICHARD T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, RICHARD T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, RICHARD T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, RICHARD T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, RICHARD T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, RICHARD T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, RICHARD T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAKER, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAKER, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAKER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, RODELL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, RONALD
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAKER, RONALD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAKER, RONALD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, RONALD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, ROSA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, SAMUEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, SHIRLEY A
CUBBON & ASSOCIATES, CO., LPA
405 N. HURON STREET
TOLEDO OH 43697

BAKER, SHIRLEY A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BAKER, SHIRLEY A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BAKER, SHIRLEY A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BAKER, SHIRLEY A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BAKER, SULLIVAN
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BAKER, SULLIVAN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAKER, SULLIVAN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAKER, SULLIVAN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAKER, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAKER, THEODORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, THEODORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, THERON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, THERON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAKER, THERON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAKER, THERON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAKER, THERON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAKER, THERON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAKER, THERON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAKER, THERON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAKER, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAKER, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAKER, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAKER, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAKER, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAKER, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAKER, THOMAS J
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKER, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKER, THOMAS R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAKER, THOMAS R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAKER, THOMAS R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAKER, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, WALLACE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, WALLACE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAKER, WALLACE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAKER, WALLACE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAKER, WALLACE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAKER, WALLACE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAKER, WALLACE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAKER, WALLACE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, WALLACE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAKER, WILLIAM P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAKER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAKER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAKER, WILLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BAKER, WILLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BAKER, WILLIE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BAKER, WILLIE L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BAKER, WILLIE L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BAKER, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAKER, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAKER, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAKER, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAKER, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAKER, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAKER, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAKER, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAKKE, NORMAN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BAKKE, NORMAN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BAKKE, NORMAN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BAKKE, NORMAN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BAKKER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAKKER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAKKER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAKKER, PETER A
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BAKKER, PETER A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BAKKER, TERRY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAKNER, LARRY O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAKOWSKI, CHESTER
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BAKOWSKI, CHESTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BAKOWSKI, CHESTER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BAKOWSKI, CHESTER
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BAKOWSKI, CHESTER
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BALACICH, ONORATO
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

BALADEZ, FRANCIS
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

BALAFAS, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALAFAS, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALAFAS, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALANTINE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALCER, HELEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALCER, HELEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALCER, HELEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BALDARI, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALDARI, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALDARI, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALDASSINI, MADELYN T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BALDASSINI, MADELYN T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BALDERSON, RALPH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALDERSON, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALDERSON, WILLIAM G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALDERSON, WILLIAM G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BALDINGER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALDINGER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALDINGER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALDINO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALDINO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALDINO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALDINO, CRESCENSO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BALDINO, CRESCENSO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BALDINO, CRESCENSO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BALDWIN, BRUCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALDWIN, CALVIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALDWIN, CALVIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALDWIN, CALVIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALDWIN, CALVIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALDWIN, CALVIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALDWIN, CALVIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALDWIN, CALVIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALDWIN, CALVIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALDWIN, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALDWIN, HERMAN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALDWIN, HERMAN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BALDWIN, HOMER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BALDWIN, HOMER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BALDWIN, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BALDWIN, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BALDWIN, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BALDWIN, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BALDWIN, JAMES D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BALDWIN, JAMES D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BALDWIN, JAMES D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BALDWIN, JAMES D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BALDWIN, JAMES D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BALDWIN, JAMES D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BALDWIN, JAMES E
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALDWIN, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALDWIN, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALDWIN, LARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALDWIN, MARY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BALDWIN, MYRA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BALDWIN, MYRA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BALDWIN, MYRA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BALDWIN, MYRA S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BALDWIN, MYRA S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BALDWIN, MYRA S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BALDWIN, MYRA S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BALDWIN, MYRA S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BALDWIN, PATRICIA H
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BALDWIN, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BALDWIN, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BALDWIN, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BALDWIN, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BALDWIN, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BALDWIN, THOMAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BALDWIN, WILLIAM A
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BALDWIN, WILLIAM M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALDWIN, WILLIAM M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALDWIN, WILLIAM M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALDYGA, WALENTY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALDYGA, WALENTY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALDYGA, WALENTY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BALE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BALE, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALENGER, GERALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALENO, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALENO, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALENO, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALENO, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALENO, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALENO, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALENO, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALENO, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALENSIEFEN, DANNY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BALERDI, JOSE J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BALES, DARWIN W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BALES, HARRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALES, HARRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALES, HARRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALES, LYNN P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BALES, LYNN P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BALES, LYNN P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BALES, LYNN P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BALES, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BALFANTZ, STANLEY B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALFANTZ, STANLEY B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALFANTZ, STANLEY B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALFANTZ, STANLEY B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALFANTZ, STANLEY B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALFANTZ, STANLEY B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALFANTZ, STANLEY B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALFANTZ, STANLEY B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALFANTZ, STANLEY B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALFANTZ, V J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALFOUR, ALEX
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BALFOUR, ALEX
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BALFOUR, BERNARD D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BALFOUR, BERNARD D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BALFOUR, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BALFOUR, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BALFOUR, FREDERICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BALFOUR, PHIL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BALFOUR, PHIL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BALFOUR, PHIL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BALFOUR, PHIL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BALGER, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BALGER, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BALINSKY, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALINSKY, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALIUS, RALPH E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BALIUS, RALPH E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BALIUS, RALPH E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BALIUS, RALPH E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BALIUS, RALPH E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BALIUS, RALPH E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BALKIN, BRUCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALKIN, BRUCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALKIN, BRUCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALL, CHARLES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BALL, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BALL, CHARLES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BALL, CHARLES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BALL, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALL, CHARLES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BALL, CLARENCE R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BALL, CLARENCE R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BALL, DALE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BALL, DALE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BALL, DALE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BALL, DALE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BALL, EDWARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BALL, EDWARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BALL, EDWARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BALL, EDWARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BALL, ERNEST C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALL, EULAS L
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

BALL, GRAYSON
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BALL, HAROLD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BALL, JACK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALL, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALL, JOE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BALL, JOE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BALL, JOE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BALL, JOE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BALL, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BALL, JOE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BALL, JOE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BALL, JOE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BALL, JOE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BALL, JOE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BALL, JOE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BALL, JOE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BALL, JOE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BALL, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BALL, JOSEPH
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BALL, JOSEPH
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BALL, JOSEPH
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALL, KEITH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALL, LARRY N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALL, MAURICE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALL, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BALL, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BALL, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BALL, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BALL, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BALL, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BALL, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BALL, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BALL, ROBERT
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALL, STUART A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALL, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALL, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALL, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALL, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALL, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALL, WILMA K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BALL, WILMA K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BALL, WILMA K
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BALL, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BALL, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BALLANCE, DAVID C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BALLANCE, DAVID C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BALLANCE, DAVID C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BALLANCE, DAVID C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BALLANCE, DAVID C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BALLANCE, DAVID C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BALLANCE, DAVID C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BALLANCE, HUBERT E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BALLANCE, HUBERT E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BALLANCE, HUBERT E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BALLANCE, HUBERT E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BALLANCE, HUBERT E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BALLANCE, HUBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BALLANCE, HUBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BALLANCE, HUBERT E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BALLANCE, HUBERT E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BALLANCE, HUBERT E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BALLANCE, THOMAS S
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BALLANCE, THOMAS S
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BALLANCE, THOMAS S
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BALLANGER, RONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALLARD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALLARD, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BALLARD, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BALLARD, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BALLARD, CHRISTINE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BALLARD, DEWARD H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BALLARD, DEWARD H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BALLARD, DEWARD H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BALLARD, DEWARD H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BALLARD, DOROTHY E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BALLARD, FREEMAN D
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BALLARD, FREEMAN D
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BALLARD, GARY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BALLARD, GEORGE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BALLARD, GEORGE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BALLARD, GLORIA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALLARD, GLORIA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BALLARD, GLORIA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BALLARD, OPHIR
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BALLARD, RICHARD K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BALLARD, RICHARD K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BALLARD, ROGER W
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

BALLARD, ROGER W
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

BALLARD, ROGER W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALLARD, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALLARD, SIDNEY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALLARD, SIDNEY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALLARD, SIDNEY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALLARD, SIDNEY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALLARD, SIDNEY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALLARD, SIDNEY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALLARD, SIDNEY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALLARD, SIDNEY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALLARD, SIDNEY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALLARD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALLARD, WALTER J.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BALLEN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BALLEN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BALLEN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BALLEN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BALLEN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BALLEN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BALLENGEE, JAMES & BETTY V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BALLENGEE, JAMES & BETTY V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BALLENGEE, JAMES & BETTY V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BALLENGEE, JAMES & BETTY V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BALLENGEE, JOSEPH E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BALLENGEE, JOSEPH E
WILSON & BAILEY
122 COURT AVENUE
WESTON WV 26452

BALLENGER, ROBERT D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BALLENTINE, JOHN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BALLENTINE, JOHN J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BALLENTINE, JOHN J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BALLENTINE, JOHN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BALLENTINE, TIMOTHY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BALLENTINE, TIMOTHY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BALLER, MARK E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BALLER, MARK E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BALLESTEROS, AQUILINO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALLESTEROS, AQUILINO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALLESTEROS, AQUILINO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALLESTEROS, AQUILINO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALLESTEROS, AQUILINO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALLESTEROS, AQUILINO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALLESTEROS, AQUILINO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALLESTEROS, AQUILINO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALLETTA, JOSEPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BALLETTA, JOSEPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BALLETTA, JOSEPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BALLEW, BOBBY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BALLEW, CHARLES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BALLEW, CHARLES C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BALLEYDIER, DONALD B. & LOR
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALLIET, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALLIK, SIDNEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BALLINGER, ALBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BALLIS, GEORGE F
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BALLIS, GEORGE F
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BALLIS, GEORGE F
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BALLIS, GEORGE F
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BALLISTRERI, SANTO F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BALLISTRERI, SANTO F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALLONE, JOSEPH
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

BALLONE, JOSEPH
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

BALLOU, FLOYD MARSHALL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BALLOU, FLOYD MARSHALL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BALLOU, FLOYD MARSHALL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BALLOU, FLOYD MARSHALL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BALLOU, FLOYD MARSHALL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BALLOU, FLOYD MARSHALL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BALLOU, FLOYD MARSHALL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BALLOU, FLOYD MARSHALL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BALLOU, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALMER, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALOGH, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BALOGH, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BALOW, PAMELA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BALSAMO, CHRIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BALSAMO, CHRIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BALSARICK, VICTOR J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALSIS, MILDRED A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALSIS, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BALSOR, LEO D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BALTHROP, MONTY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BALTHROP, MONTY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BALTHROP, MONTY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BALTHROP, MONTY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BALWINSKI, THOMAS L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BALWINSKI, THOMAS L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BALWINSKI, THOMAS L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BALWINSKI, THOMAS L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BALWINSKI, THOMAS L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BALWINSKI, THOMAS L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BAMBER, JOHN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAMBER, JOHN I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAMBURG, ROBERT A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAMBURG, ROBERT A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAMBURG, ROBERT A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAMBURG, ROBERT A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAMBURG, ROBERT A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAMBURG, ROBERT A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAMBURG, ROBERT A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAMBURG, ROBERT A
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BAMESBERGER, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAMESBERGER, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAMESBERGER, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAMESBERGER, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAMESBERGER, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAMESBERGER, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAN, JERRY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BAN, JERRY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANAHAN, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANCI, ONORATO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BANCI, ONORATO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BANCI, ONORATO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BANCROFT, DELBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANCROFT, DELBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANCROFT, DELBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANCROFT, DELBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANCROFT, DELBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANCROFT, DELBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANCROFT, DELBERT B
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

BAND, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAND, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAND, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAND, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAND, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAND, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANDA, MARTIN
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BANDA, MARTIN
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BANDA, MARTIN
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BANDA, ROSE M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BANDA, ROSE M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BANDA, ROSE M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BANDA, ROSE M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BANDA, ROSE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BANDA, ROSE M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BANDA, ROSE M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BANDA, ROSE M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BANDA, ROSE M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BANDA, ROSE M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BANDA, ROSE M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BANDA, ROSE M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BANDA, ROSE M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BANDA, ROSE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BANDARA, SARATH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANDARA, SARATH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANDARA, SARATH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANDARA, SARATH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANDARA, SARATH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANDARA, SARATH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANDELL, LOUIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BANDELL, LOUIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BANDELL, LOUIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANDELL, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANDELL, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANDINO, DOMINICK
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BANDINO, DOMINICK
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BANDINO, DOMINICK
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANDISH, ALBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANDY, ALLEN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BANDY, ALLEN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BANDY, ALLEN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BANDY, ALLEN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BANDY, ALLEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANDY, ALLEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANDY, ALLEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANDY, ALLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANDY, ALLEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANDY, ALLEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANDY, DANIEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANDY, DANIEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANDY, DANIEL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANDY, EPHRAM H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BANDY, EPHRAM H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BANDY, EPHRAM H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BANDY, EPHRAM H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BANDY, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANDY, LEWIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANDZI, SIMON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANE, JAMES T
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BANE, JAMES T
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BANERIAN, GEORGE
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

BANFIELD, JAMES A
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BANFIELD, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANFIELD, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANFIELD, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANFIELD, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANFIELD, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANFIELD, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANFORD, WILSON E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BANFORD, WILSON E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BANFORD, WILSON E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BANFORD, WILSON E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BANFORD, WILSON E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BANFORD, WILSON E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BANGALAN, CONRADO O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANGALAN, CONRADO O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANGALAN, CONRADO O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANGE, DONALD H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BANGERT, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANIK, ALBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANIK, ALBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANIK, ALBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANIK, ALBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANIK, ALBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANIK, ALBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANIK, IRENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANK OF AMERICA MERRILL
LYNCH
IIDA HERRERA - TREASURY F&S
ADVISOR
TREASURY FULFILLMENT,
SERVICE & OPERATIONS
135 SOUTH LASALLE
IL41351611
CHICAGO IL 60603

BANKARD, BRUCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKARD, WILLIAM G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BANKARD, WILLIAM G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKARD, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKARD, WILLIAM G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKERD, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKERD, LILLIAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BANKERD, LILLIAN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BANKERD, LILLIAN H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BANKERT, ERVIN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BANKERT, ERVIN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BANKERT, ERVIN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKES, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKES, ROLLIN A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BANKES, ROLLIN A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BANKHOAD, JESSIE B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BANKHOAD, JESSIE B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BANKS, ALBERT J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BANKS, ALBERT J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BANKS, ALLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BANKS, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BANKS, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BANKS, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ANTHONY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ANTHONY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANKS, ARTHUR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ARTHUR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ARTHUR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANKS, BEATRICE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, CAROLYN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BANKS, CAROLYN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, CARY & JEWEL V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANKS, CARY & JEWEL V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BANKS, CARY & JEWEL V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BANKS, CARY & JEWEL V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BANKS, CARY & JEWEL V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BANKS, CARY & JEWEL V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BANKS, CARY & JEWEL V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BANKS, CARY & JEWEL V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BANKS, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, CHRISTIAL A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BANKS, CHRISTIAL A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BANKS, CHRISTINE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANKS, CHRISTINE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BANKS, CHRISTINE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BANKS, CHRISTINE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BANKS, CHRISTINE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BANKS, CHRISTINE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BANKS, CHRISTINE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BANKS, CHRISTINE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BANKS, CLIFFORD
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BANKS, CLIFFORD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BANKS, CLIFFORD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BANKS, CLIFFORD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BANKS, CLIFFORD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BANKS, CLIFFORD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BANKS, D C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKS, D C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKS, DANNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BANKS, DANNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BANKS, DANNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BANKS, DANNY
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BANKS, DANNY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BANKS, DANNY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BANKS, DAVID C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BANKS, DAVID C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BANKS, DAVID C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BANKS, DAVID C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BANKS, DAVID C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, DAVID C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, DAVID C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANKS, DOLLINE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BANKS, DONALD F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BANKS, DONALD F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BANKS, EDDIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANKS, EDDIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANKS, EDDIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANKS, EDDIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANKS, EDDIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANKS, EDDIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANKS, EDDIE T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BANKS, EDDIE T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BANKS, EDDIE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANKS, EDDIE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANKS, EDDIE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANKS, EDDIE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANKS, EDDIE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANKS, EDDIE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANKS, EDWIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, EDWIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, EDWIN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANKS, EUGENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BANKS, EUGENE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, GARY R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKS, GARY R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKS, GREGORY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, HAROLD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, HENRY
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BANKS, HENRY
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BANKS, J D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKS, J D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKS, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BANKS, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BANKS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BANKS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BANKS, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, JAMES M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BANKS, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, JO E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BANKS, KATHY A
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BANKS, KENNETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, KIMSEY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BANKS, KIMSEY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BANKS, LEE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BANKS, MARIANNE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, MICHAEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, O R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BANKS, O R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BANKS, OSA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BANKS, OSA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BANKS, OSA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BANKS, OSA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BANKS, PAUL E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BANKS, PAUL E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BANKS, PAUL E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BANKS, PAUL E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BANKS, PAUL E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BANKS, PAUL E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BANKS, PAUL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANKS, PAUL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANKS, PAUL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANKS, PAUL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANKS, PAUL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANKS, PAUL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANKS, PAUL E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BANKS, RANDOLPH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BANKS, RANDOLPH E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BANKS, RANDOLPH E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BANKS, RANDOLPH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BANKS, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BANKS, ROBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BANKS, ROBERT E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BANKS, ROBERT W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BANKS, ROBERT W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BANKS, ROBERT W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BANKS, ROBERTA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, ROGER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANKS, ROOSEVELT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BANKS, ROY W. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BANKS, RUTH H
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

BANKS, RUTH H
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

BANKS, SIMON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BANKS, SIMON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKS, SIMON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKS, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, THOMAS R
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BANKS, TIMOTHY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANKS, TOMMIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BANKS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BANKS, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANKS, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANKS, WILLIAM S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BANKS, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANKS, WILLIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKS, WILLIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKSTON, DOUGLAS L. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKSTON, DOUGLAS L. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKSTON, JOE R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BANKSTON, JOE R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BANKSTON, TERRY E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BANKSTON, TERRY E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BANKSTON, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BANNER SUPPLY
GENERAL COUNSEL
103 E INDIANOLA AVE
YOUNGSTOWN OH 44507

BANNER, JOSEPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BANNER, JOSEPH E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BANNER, TED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BANNERMAN, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANNERMAN, RONALD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANNISTER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANNISTER, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BANNISTER, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BANNISTER, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BANNISTER, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BANNISTER, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BANNISTER, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BANNISTER, LAMONT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANNISTER, NINA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BANNON, EDWARD F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANTA, NOLAN R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANTHER, JEWELL S. V KEE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BANTHER, JEWELL S. V KEE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BANTHER, JEWELL S. V KEE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BANTHER, JEWELL S. V KEE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BANTHER, JEWELL S. V KEE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BANTHER, JEWELL S. V KEE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BANTHER, JEWELL S. V KEE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BANTHER, JEWELL S. V KEE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAPP, WAYNE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAPP, WAYNE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAPP, WAYNE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAPTISTA, DONALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAPTISTA, DONALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAPTISTA, DONALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAPTISTE, OLDEN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARABIN, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARABIN, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARAJAS, JOSE F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARAJAS, JOSE F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARAJAS, JOSE F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARAN, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARAN, STANLEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARAN, STANLEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARAN, STANLEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARATH, BERTALAN W
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

BARATONE, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBAGALLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARBAGALLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARBAGALLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARBAGALLO, RONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARBANO, ANTONIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BARBARIA, ALBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BARBARIA, ALBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BARBARIA, ALBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BARBAROW, DONALD A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARBEE, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBEE, KENNETH W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBEE, KENNETH W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBEE, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBEE, SAMUEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBELLA, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARBELLA, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARBELLA, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARBELY, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARBEN, PAUL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, BENJAMIN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARBER, BENJAMIN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARBER, BENJAMIN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARBER, BENJAMIN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARBER, BENJAMIN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARBER, BENJAMIN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARBER, BENJAMIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARBER, BENJAMIN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARBER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARBER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARBER, CHARLES W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BARBER, CHARLES W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BARBER, CHARLES W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BARBER, CLARENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, DANIEL N
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BARBER, DONNELL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARBER, BENJAMIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARBER, ELIZABETH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, ELVIE M
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BARBER, ELVIE M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARBER, ELVIE M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARBER, ELVIE M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARBER, ELVIE M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARBER, ELVIE M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARBER, EMMETT W
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BARBER, EMMETT W
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BARBER, EMMETT W
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BARBER, EMMETT W
LUNDY LAW
1600 PENNSYLVANIA AVENUE
WILMINGTON DE 19806

BARBER, ERNEST
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, ERNEST
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, ERNEST
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBER, HAROLD W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARBER, HAROLD W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARBER, HAROLD W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARBER, HAROLD W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARBER, HAROLD W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARBER, HENRY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BARBER, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARBER, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARBER, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARBER, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARBER, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARBER, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARBER, HENRY
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BARBER, HENRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, HENRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, HENRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBER, HERBERT F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARBER, HOWARD S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BARBER, IRENE C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARBER, IRENE C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARBER, IRENE C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARBER, IRENE C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARBER, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, JOHN B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARBER, JOHN B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARBER, JOHN B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARBER, JOHN B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARBER, JOHN B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARBER, JOHN B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARBER, JOHN B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARBER, JOHN B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARBER, JOHN B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARBER, JOHN B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARBER, JOHN B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARBER, JOHN B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARBER, JOHN B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARBER, JOHN B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARBER, KENNETH
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BARBER, KENNETH
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BARBER, KENNETH
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BARBER, KRIDER F
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

BARBER, LARRY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BARBER, LEON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARBER, LEROY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, LORENE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARBER, LOUIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARBER, LOUIS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, MABEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, MARVEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARBER, MARVEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARBER, MARY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARBER, MAURICE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, MAURICE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, MAURICE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBER, MORRIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, MORRIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, MORRIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBER, NELSON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, NELSON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBER, NELSON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBER, NICHOLAS D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARBER, NICHOLAS D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARBER, NICHOLAS D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARBER, ROY N
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BARBER, ROY N
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BARBER, ROY N
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BARBER, ROY N
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BARBER, VIRGINIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARBER, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARBERIA, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARBERIA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARBERIA, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARBILLION, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARBILLION, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARBILLION, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARBILLION, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARBILLION, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARBILLION, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARBOSA, ANTONIO
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

BARBOSA, ANTONIO
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

BARBOSA, ANTONIO
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

BARBOSA, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARBOSA, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARBOSA, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARBOSA, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARBOSA, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARBOSA, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARBOSA, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BARBOSA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARBOSA, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARBOSA, JOHN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BARBOSA, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARBOUR, LEO F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBOUR, LEO F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBOUR, LEO F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBOUR, RAYMOND D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BARBOUR, RYLAND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBOUR, RYLAND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARBOUR, RYLAND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARBOUR, WAYNE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARBOZA, ISADORE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARBOZA, ISADORE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARBREY, RONNIE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARBUTO, FRANK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BARBUTO, FRANK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BARBUTO, FRANK M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BARCAVAGE, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARCAVAGE, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARCAVAGE, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARCLAY DAMON LLP
JAMES MILBRAND ESQ
200 DELAWARE AVE STE 1200
BUFFALO NY 14202

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARCROFT, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARCZAK, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARCZAK, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARCZAK, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARCZAK, VINCENT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARCZAK, VINCENT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARCZAK, VINCENT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARCZAK, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARCZAK, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARCZAK, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARD, BILLIE A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BARD, BILLIE A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BARD, RANDOLPH
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

BARD, RANDOLPH
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

BARD, RANDOLPH
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BARD, RANDOLPH
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BARDANO, PATRICIA J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BARDANO, PATRICIA J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARDANO, PATRICIA J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARDANO, PATRICIA J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARDANO, PATRICIA J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BARDANO, PATRICIA J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BARDANO, PATRICIA J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BARDANO, PATRICIA J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BARDEEN, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARDEEN, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARDEEN, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARDEN, CHARLES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARDEN, CHARLES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARDEN, GEORGE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BARDEN, GEORGE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BARDEN, GEORGE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BARDLEY, FLORA B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARDLEY, FLORA B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARDROFF, HOWARD S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARDROFF, HOWARD S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARDROFF, HOWARD S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARDROFF, HOWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARDROFF, MONA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARDROFF, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARDUSK, THOMAS
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BARDUSK, THOMAS
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BARDUSK, THOMAS
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BARDWELL, CARL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARDWELL, CHARLES B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARDWELL, MELVIN J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BARDWELL, MELVIN J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BARDWELL, MELVIN J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BARDWELL, MELVIN J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BARDWELL, MELVIN J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BARDWELL, MELVIN J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BARE, CONLEY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARE, CONLEY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARE, CONLEY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARE, CONLEY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARE, CONLEY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARE, CONLEY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARE, CONLEY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARE, CONLEY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARE, WALLACE E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BARE, WALLACE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BAREFIELD, ROBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BAREFIELD, ROBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BAREKZAI, KARIMA
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BAREKZAI, KARIMA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BAREKZAI, KARIMA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BAREKZAI, KARIMA
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BAREKZAI, KARIMA
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BARES, JOHN B
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BARES, JOHN B
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BARES, JOHN B
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BARES, JOHN B
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BARES, JOHN B
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BARES, THOMAS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARES, THOMAS O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARFIELD, BENNIE LEE SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARFIELD, BENNIE LEE SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARFIELD, BENNIE LEE SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARFIELD, BENNIE LEE SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARFIELD, BENNIE LEE SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARFIELD, BENNIE LEE SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARFIELD, BENNIE LEE SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARFIELD, BENNIE LEE SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BARFIELD, BRENDA C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARFIELD, BRENDA C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARFIELD, BRENDA C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARFIELD, BRENDA C
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BARFIELD, BRENDA C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BARFIELD, BRENDA C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BARFIELD, LEROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARFIELD, LEROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARFIELD, LEROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARFIELD, RICHARD L
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARFIELD, RICHARD L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BARFIELD, RICHARD L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARFIELD, RICHARD L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BARFIELD, RICHARD L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BARGA, TED W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARGANIER, ALLEN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARGAR, ALFRED W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARGER, BERNARD O
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARGER, BERNARD O
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARGER, BERNARD O
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARGER, BERNARD O
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARGER, BERNARD O
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARGER, BERNARD O
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARGER, BERNARD O
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARGER, BERNARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARGER, DONALD R
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BARGER, DONALD R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARGER, DONALD R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARGER, DONALD R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARGER, DONALD R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARGER, DONALD R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARGER, LONNIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BARGER, RAYMOND J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARGER, RAYMOND J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARGER, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARGER, RAYMOND J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARGER, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARHAM, LESLIE L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BARHAM, LESLIE L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BARHAM, LESLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARHAM, LESLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARHAM, LESLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARHAM, LESLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARHAM, LESLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARHAM, LESLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARHUM, MOHAMMAD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BARIAL, CHARLES A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BARILL, FRANK C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARILL, FRANK C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARILL, FRANK C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARILL, FRANK C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARILLA, STEPHEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BARISANO, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BARISANO, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BARKAT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARKAT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARKER, CAROL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARKER, CAROL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARKER, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARKER, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARKER, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARKER, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARKER, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARKER, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARKER, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARKER, CHARLES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARKER, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARKER, DAN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARKER, DEWEY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKER, DONALD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, DONALD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARKER, DONALD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARKER, DONALD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, DONALD L. & LIN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARKER, DOUGLAS C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BARKER, DOUGLAS C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BARKER, EDGAR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARKER, EDGAR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARKER, EDGAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARKER, EDGAR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARKER, EDGAR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARKER, HAROLD D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARKER, HAROLD D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARKER, JAMES C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARKER, JAMES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARKER, JAMES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARKER, JAMES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARKER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARKER, JAMES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, JAMES R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARKER, JAMES R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARKER, JAMES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, JIMMIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARKER, JIMMIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARKER, JIMMIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARKER, JIMMIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARKER, JOHN D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARKER, JOHN D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARKER, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BARKER, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BARKER, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BARKER, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BARKER, KATHLEEN
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

BARKER, MICHAEL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARKER, MICHAEL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARKER, MICHAEL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARKER, MICHAEL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARKER, MONROE E
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

BARKER, MONROE E
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

BARKER, MONROE E
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARKER, MONROE E
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

BARKER, OSCAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, OSCAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARKER, OSCAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARKER, OSCAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, PHILLIP S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARKER, REUBEN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARKER, REUBEN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARKER, REUBEN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARKER, REUBEN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARKER, REUBEN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARKER, REUBEN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARKER, REUBEN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARKER, REUBEN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARKER, REUBEN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARKER, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARKER, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARKER, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, ROY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARKER, ROY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARKER, RUTH M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARKER, TEDDY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BARKER, TEDDY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BARKER, THEODORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARKER, THETIS W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, THETIS W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARKER, THETIS W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARKER, THETIS W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARKER, WESLEY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BARKER, WESLEY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BARKER, WESLEY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BARKER, WESLEY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARKER, WILLARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARKHIMER, JESSE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BARKHIMER, JESSE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BARKHIMER, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARKHIMER, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARKHIMER, JESSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARKHIMER, JESSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARKHIMER, JESSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARKHIMER, JESSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARKHIMER, JESSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARKHIMER, JESSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARKLAND, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARKLAND, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARKLEY, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKLEY, EPPA B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARKLEY, EPPA B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARKLEY, EPPA B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARKLEY, JOE
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

BARKLEY, LILLIAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BARKLEY, MARION
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARKLEY, MARION
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARKLEY, MARION
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARKLEY, MARION
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARKLEY, NELSON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARKLEY, PRESTON T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKOWSKI, DONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARKSDALE, ABRAHAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKSDALE, CLARENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKSDALE, DORAIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARKSDALE, DORAIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARKSDALE, DORAIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARKSDALE, DORAIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARKSDALE, DORAIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BARKSDALE, ELMER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKSDALE, FRANK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARKSDALE, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARKSDALE, KENNETH B. & LI
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BARLETTA, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BARLETTA, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BARLETTA, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BARLETTE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARLETTE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARLETTE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARLEY, LEWIS L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARLEY, LEWIS L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARLEY, LEWIS L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARLEY, LEWIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARLOW, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARLOW, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARLOW, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARLOW, GERALD W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BARLOW, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARLOW, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARLOW, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARLOW, KENNETH R
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

BARLOW, LAWRENCE C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARLOW, LAWRENCE C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARLOW, LAWRENCE C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARLOW, MARY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARLOW, MARY M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BARLOW, MARY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARLOW, MARY M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BARLOW, MARY M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BARLOW, WELTON L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARLOW, WELTON L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARLOW, WELTON L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARLOW, WELTON L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARLOW, WILLIAM J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARLOW, WILLIAM J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARMORE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNA, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNABY, PAUL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNABY, PAUL T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNABY, PAUL T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNABY, PAUL T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNARD, FRANK C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARNARD, FRANK C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARNARD, FRANK C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARNARD, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARNER, FELTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES AND THORNBURG
JAMES LEONARD ESQ
11 S MERIDIAN ST
INDIANAPOLIS IN 46204

BARNES AND THORNBURG LLP
JIM LEONARD; KARA CLEARY
3475 PIEDMONT ROAD NE SUITE
1700
ATLANTA GA 30305

BARNES, ALBERT JR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BARNES, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, BETTY
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

BARNES, BETTY
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BARNES, BILLIE B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARNES, BILLIE B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARNES, BILLY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNES, BILLY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNES, BILLY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNES, BILLY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNES, BILLY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNES, BILLY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNES, BILLY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNES, BILLY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNES, BOBBY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARNES, BOBBY
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BARNES, BOBBY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARNES, BOBBY
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BARNES, BOBBY
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BARNES, BUBBER
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARNES, CLARENCE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BARNES, CLARENCE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARNES, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, CLARENCE
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

BARNES, CLARENCE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BARNES, CLAYBORNE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, CLIFTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, DAVID C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, DONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, DONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, DONNIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARNES, EARL J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARNES, EARVIN V
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BARNES, EARVIN V
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARNES, EARVIN V
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARNES, EARVIN V
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARNES, EARVIN V
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARNES, EARVIN V
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARNES, EDDIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARNES, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNES, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, EDWARD F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNES, EDWARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARNES, EDWARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARNES, EDWARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARNES, ETHEL J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARNES, ETHEL J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARNES, ETHEL J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARNES, ETHEL J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARNES, EUNICE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, EUNICE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, EUNICE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARNES, FRANK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, FRANK H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, GARY W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BARNES, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, GEORGE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNES, GEORGE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARNES, GERALD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNES, GERALD W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BARNES, GERALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, GILBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, HARLEY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BARNES, JAMES B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BARNES, JAMES B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARNES, JAMES B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARNES, JAMES B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARNES, JAMES B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARNES, JAMES B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARNES, JAMES B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARNES, JAMES B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARNES, JAMES B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARNES, JAMES B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARNES, JAMES B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARNES, JAMES B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARNES, JAMES B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARNES, JAMES B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARNES, JAMES B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARNES, JAMES B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BARNES, JAMES E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARNES, JAMES E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARNES, JAMES E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARNES, JAMES E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARNES, JAMES L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BARNES, JAMES L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BARNES, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNES, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNES, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNES, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNES, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNES, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNES, JAY B
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BARNES, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNES, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNES, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNES, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNES, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNES, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNES, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNES, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNES, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNES, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNES, JOHN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARNES, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, JOHNNIE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BARNES, JOHNNIE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BARNES, JOHNNIE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BARNES, JOHNNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNES, JOHNNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNES, JOHNNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNES, JOHNNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNES, JOHNNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNES, JOHNNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNES, JOHNNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNES, JOHNNIE M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BARNES, JOHNNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNES, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, KATE C. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BARNES, LARRY D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNES, LARRY D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARNES, LARRY D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARNES, LARRY D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNES, LEROY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BARNES, LINDA
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

BARNES, LOUIS L
MOORE & JACKSON, LLC
305 WASHINGTON AVENUE, SUITE
401
TOWSON MD 21204

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, MARILYN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, MARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, MARY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARNES, MARY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BARNES, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARNES, MARY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BARNES, MARY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, MARYETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, MINNIE M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARNES, MINNIE M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARNES, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, NED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, ORLANDO C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, PAUL L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNES, PAUL L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNES, PAUL L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNES, PAUL L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNES, PAUL L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNES, PAUL L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNES, PAUL L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNES, PAUL L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNES, PHILIP A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, PHILLIP E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNES, PHILLIP E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNES, PHILLIP E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNES, PHILLIP E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNES, PHILLIP E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNES, PHILLIP E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNES, PHILLIP E
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

BARNES, PHILLIP E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BARNES, RAY
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

BARNES, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, ROBERT
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

BARNES, ROBERT
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BARNES, ROSA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, ROSE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BARNES, STANLEY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BARNES, THOMAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BARNES, THOMAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BARNES, THOMAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BARNES, THOMAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BARNES, THOMAS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, THOMAS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, THORNTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, THORNTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNES, THORNTON J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNES, THORNTON J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNES, TOMMIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARNES, TOMMIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARNES, TYRONE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNES, VIVIAN & DORIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNES, VIVIAN & DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNES, VIVIAN & DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNES, WALTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARNES, WARREN F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARNES, WARREN F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNES, WARREN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNES, WARREN F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARNES, WARREN F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARNES, WILLENE O
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BARNES, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARNES, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARNES, WILLIAM C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARNES, WILLIAM C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARNES, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNES, WILLIAM R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARNETT, CLYDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNETT, CLYDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNETT, DAISY M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BARNETT, DAISY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNETT, DAISY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNETT, DAISY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNETT, DAISY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNETT, DAISY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNETT, DAISY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNETT, DAISY M
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BARNETT, DAVID
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNETT, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNETT, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNETT, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARNETT, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARNETT, DILLARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNETT, DILLARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNETT, DILLARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNETT, DILLARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNETT, DILLARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNETT, DILLARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNETT, DILLARD
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BARNETT, DILLARD
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BARNETT, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARNETT, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARNETT, ELLA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARNETT, ELLA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARNETT, ELLA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARNETT, ELLA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARNETT, ERLENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARNETT, ERNEST E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNETT, ERNEST E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNETT, ERNEST E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNETT, ERNEST E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNETT, ERNEST E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNETT, ERNEST E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETT, FLORENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETT, FLORENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNETT, FLORENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNETT, FLORENCE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNETT, JACK A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNETT, JACK A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNETT, JACK A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNETT, JACK A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNETT, JACK A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNETT, JACK A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNETT, JAMES P
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BARNETT, JAMES T
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BARNETT, JAMES T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BARNETT, JAMES T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BARNETT, JAMES T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BARNETT, KENNETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, KENNETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARNETT, KENNETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARNETT, KENNETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETT, KEVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETT, LACIEL
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

BARNETT, LAURA J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BARNETT, LAURA J
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETT, LERMON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETT, LESTER D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BARNETT, LESTER D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BARNETT, LESTER D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BARNETT, LESTER D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BARNETT, LESTER D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BARNETT, LESTER D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BARNETT, LOUIS GENE & LO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, LOUIS GENE & LO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARNETT, LOUIS GENE & LO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARNETT, LOUIS GENE & LO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, MARCIA A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARNETT, MAXSON R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARNETT, MELVIN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNETT, MELVIN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNETT, MELVIN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNETT, MELVIN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNETT, MELVIN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNETT, MELVIN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNETT, MELVIN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNETT, MELVIN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNETT, NORMAN C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETT, PHILIP B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETT, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARNETT, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARNETT, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARNETT, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARNETT, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARNETT, RONALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARNETT, RONALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARNETT, RONALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARNETT, RONALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARNETT, RONALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARNETT, RONALD
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BARNETT, ROSCOE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BARNETT, ROSCOE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BARNETT, ROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNETT, ROY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARNETT, ROY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARNETT, ROY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARNETT, ROY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARNETT, ROY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARNETT, ROY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARNETT, ROY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARNETT, ROY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARNETT, SALLIE K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARNETT, SALLIE K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARNETT, SALLIE K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARNETT, SALLIE K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARNETT, THOMAS D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, THOMAS D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARNETT, THOMAS D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARNETT, THOMAS D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNETT, WILBURN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARNETT, WILBURN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARNETT, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNETT, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNETT, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNETT, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNETT, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNETT, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNETT, WILLIAM D
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

BARNETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNETT, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNETT, WILLIAM F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARNETT, WILLIAM F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARNETT, WILLIAM F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETT, WILLIAM F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARNETT, WILLIAM J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARNETT, WILLIAM T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARNETT, WILLIAM T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARNETT, WILLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARNETT, WILLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARNETTE, INELLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARNETTE, JIMMY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BARNETTE, JIMMY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BARNETTE, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARNETTE, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNETTE, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNETTE, JOHN B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARNEY, JUANITA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNEY, JUANITA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNEY, JUANITA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNEY, JUANITA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNEY, JUANITA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNEY, JUANITA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNEY, JUANITA
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BARNEY, JUANITA
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BARNEY, REID L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNEY, REID L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNEY, REID L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNEY, REID L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNEY, REID L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNEY, REID L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNEY, REID L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BARNHART, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNHART, BERNARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARNHART, BERNARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNHART, DAVID W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNHART, HAROLD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BARNHART, HAROLD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BARNHART, HAROLD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BARNHART, JAMES E. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNHART, JAMES E. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARNHART, JAMES E. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARNHART, JAMES E. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNHART, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNHART, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNHILL, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARNHILL, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARNHOUSE, CHARLES
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

BARNHOUSE, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARNHOUSE, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARNHOUSE, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARNHOUSE, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARNHOUSE, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARNHOUSE, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNICKEL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARNWELL, LUPER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAROCH, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAROCH, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARON, DONALD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BARONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARONE, EDITH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARONE, RALPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARONE, RALPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARONE, RALPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARONE, RALPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARONE, RALPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARONE, RALPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARONE, RUSSELL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARONE, RUSSELL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARONE, RUSSELL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARONSKY, JOSEPH
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARONSKY, JOSEPH
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARR, CHARLIE P
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BARR, CHARLIE P
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BARR, CHARLIE P
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BARR, CHARLIE P
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BARR, CHARLIE P
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BARR, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARR, DONALD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARR, DONALD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARR, EDGARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARR, EDGARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARR, EDWARD D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARR, EDWARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARR, EDWARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARR, EVERETT S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARR, EVERETT S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARR, GILBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARR, GILBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARR, HENRY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARR, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BARR, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BARR, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARR, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARR, NATHANIEL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARR, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARR, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARR, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARR, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARR, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARR, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARR, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARR, ROBERT T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARR, ROBERT T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARR, ROBERT T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARR, ROBERT T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARR, STEPHANIE A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARR, STEPHANIE A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARR, STEPHANIE A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARR, STEPHANIE A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARR, STEPHANIE A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARR, STEPHANIE A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARR, WARREN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARR, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRA, PAUL J
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BARRA, PAUL J
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRACK, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRAFORD, DANIEL M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BARRAFORD, DANIEL M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BARRAGAN, MARCELINO JR.
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

BARRAGAN, MARCELINO JR.
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

BARRAGAN, PEDRO M
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

BARRAS, FRANCES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARRAS, FRANCES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARRAS, FRANCES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARRAS, FRANCES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARRAS, FRANCES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARRAS, FRANCES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARRAS, FRANCES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARRAS, FRANCES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARRAZA, DANNY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BARREN, LEONARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARRENTINE, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARRENTINE, LECIL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARRENTINE, LECIL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARRERA, ARTURO R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARRERA, ARTURO R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARRERA, ARTURO R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARRERA, ARTURO R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARRERA, ARTURO R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARRERA, ARTURO R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARRERA, ARTURO R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARRERA, ARTURO R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BARRERA, ARTURO R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARRERA, ARTURO R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BARRERA, J O
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BARRERA, J O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BARRERA, J O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BARRERA, J O
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BARRERA, J O
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BARRERA, JULIAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRERA, JULIAN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRERA, MANUEL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BARRERA, RALPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARRERA, RALPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARRERA, RALPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARRERA, RALPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARRERA, RALPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARRERA, RALPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARRERA, RALPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARRERA, RALPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARRERA, RALPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARRERA, RALPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARRERA, RALPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARRERA, RALPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARRERA, RALPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARRERA, RALPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BARRESI, FRANK
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BARRESI, JOSEPH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BARRETT, BILLY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARRETT, BILLY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARRETT, BILLY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARRETT, BILLY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARRETT, BILLY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARRETT, BILLY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARRETT, BILLY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARRETT, BILLY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARRETT, BOBBY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARRETT, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARRETT, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARRETT, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARRETT, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARRETT, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARRETT, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARRETT, CHARLES E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BARRETT, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARRETT, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRETT, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRETT, DONALD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARRETT, DOROTHY D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BARRETT, DOROTHY D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BARRETT, DOROTHY D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BARRETT, DOROTHY D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BARRETT, DOROTHY D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BARRETT, DOROTHY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRETT, DOROTHY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRETT, DOROTHY D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BARRETT, DOROTHY D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BARRETT, DOROTHY D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BARRETT, EARNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, FRANCIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRETT, FRANCIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRETT, FRANK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARRETT, FRANK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARRETT, FRANK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARRETT, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARRETT, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARRETT, FRANK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARRETT, GARLAND R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARRETT, HARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, HENRY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARRETT, HENRY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARRETT, HILDA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRETT, JACK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRETT, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BARRETT, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRETT, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRETT, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, JAMES K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRETT, JAMES K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRETT, JAMES K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARRETT, JAMES K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARRETT, JAMES K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARRETT, JAMES K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRETT, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRETT, JASPER L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRETT, JASPER L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRETT, JASPER L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARRETT, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARRETT, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARRETT, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARRETT, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARRETT, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARRETT, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARRETT, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARRETT, JUANITA J
MICHIE HAMLET
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BARRETT, JUANITA J
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

BARRETT, JUANITA J
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

BARRETT, JUANITA J
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

BARRETT, L C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARRETT, L C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARRETT, L C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARRETT, L C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARRETT, LAURA J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARRETT, LAURA J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARRETT, LAURA J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARRETT, LAURA J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARRETT, NOVELLA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, PAUL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BARRETT, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARRETT, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARRETT, RALPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, ROBBIE
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

BARRETT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARRETT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARRETT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARRETT, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRETT, ROGER
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BARRETT, ROGER
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BARRETT, ROGER
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BARRETT, ROGER
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRETT, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRETT, THOMAS F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BARRETT, THOMAS F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BARRETT, THOMAS F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BARRETT, THOMAS M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARRETT, THOMAS M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARRETT, THOMAS M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARRETT, THOMAS M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARRETT, TOMMY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BARRETT, TOMMY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BARRETT, TOMMY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BARRETT, TOMMY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BARRETT, WILL S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARRETT, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BARRICK, GEORGE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BARRIE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARRIE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARRIE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARRIE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARRIE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARRIE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARRIENTES, RENE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BARRIENTES, RENE
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

BARRIENTOS, AMANCIO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BARRIENTOS, DANIEL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BARRIENTOS, DANIEL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BARRIENTOS, DANIEL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARRIENTOS, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARRIENTOS, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARRIENTOS, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARRIENTOS, RICHARD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BARRILLEAUX, KERMIT J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRILLEAUX, KERMIT J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRINGER, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRINGER, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARRINGER, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARRINGER, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARRINGTON, HARVEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRINGTON, HARVEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARRINGTON, NELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARRINGTON, NELLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARROM, KEITH V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROM, KEITH V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROM, KEITH V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARRON, ALICE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARRON, ALICE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARRON, CHARLIE T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BARRON, CHARLIE T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BARRON, CHARLIE T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BARRON, CHARLIE T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BARRON, DALE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRON, DANIEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRON, FERNANDO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRON, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRON, HUGH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BARRON, HUGH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARRON, HUGH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARRON, HUGH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARRON, HUGH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARRON, HUGH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARRON, HUGH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARRON, HUGH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BARRON, JACK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRON, JEAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRON, JOYCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARRON, LINDA F
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BARRON, LINDA F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BARRON, LINDA F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRON, PAULINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARRON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARRONTON, JERRY A
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

BARROW, DEBORAH G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, DEBORAH G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, DEBORAH G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARROW, DOUGLAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, DOUGLAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, DOUGLAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARROW, EARL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARROW, EARL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARROW, EARL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARROW, EARL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARROW, EARL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARROW, EARL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARROW, EARL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARROW, EARL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARROW, ELEANOR R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, ELEANOR R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, ELEANOR R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARROW, GEORGE W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARROW, JIMMIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, JIMMIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARROW, JIMMIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARROW, JOHNNY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARROW, JOHNNY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARROW, JOHNNY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARROW, JOHNNY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARROW, JOHNNY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARROW, JOHNNY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARRY, BARBARA M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BARRY, BARBARA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BARRY, BARBARA M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BARRY, BARBARA M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BARRY, BARBARA M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BARRY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARRY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARRY, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARRY, ERNEST L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BARRY, ERNEST L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BARRY, FRANCIS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BARRY, FRANCIS
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BARRY, FRANCIS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BARRY, GERALD M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BARRY, LEROY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARRY, LEROY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARRY, LEROY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARRY, LEROY W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARRY, LEROY W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARRY, MICHAEL P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARRY, MICHAEL P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARRY, MICHAEL P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARRY, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARRY, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARRY, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARRY, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARRY, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARSH, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARSI, DANTE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARSI, DANTE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARSI, DANTE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARSOTTI, CONSTANCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARSY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTAKOVITS, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTEE, CHRISTINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTEE, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTEE, EDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTEE, HESTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTEE, J C
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BARTEE, J C
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BARTEE, J C
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BARTEE, J C
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTEE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTEE, ROSETTA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTELL, ALCELIUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTELL, ALCELIUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTELL, ALCELIUS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARTELS, CALVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BARTELS, CALVIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BARTELS, CALVIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BARTELS, CALVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BARTELS, HUBERT F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BARTELS, HUBERT F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BARTELS, HUBERT F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BARTELS, HUBERT F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BARTELT, CHRISTOPHER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BARTELY, ALAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARTELY, ALAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARTGIS, KAY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTGIS, KAY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTGIS, KAY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BARTH, MARGARET C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BARTHMARE, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARTHMARE, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARTHMARE, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARTHOLOW, DANIEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTHOLOW, VERNON T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTIK, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTKO, CAMERON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTKO, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BARTKO, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTKO, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTLETT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARTLETT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARTLETT, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARTLETT, DAVID
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BARTLETT, DAVID
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BARTLETT, DAVID
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BARTLETT, DAVID
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BARTLETT, DAVID
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BARTLETT, FRED E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BARTLETT, FRED E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BARTLETT, FRED E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARTLETT, FRED E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARTLETT, FRED E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARTLETT, FRED E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BARTLETT, HUGH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARTLETT, HUGH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARTLETT, HUGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARTLETT, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARTLETT, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARTLETT, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BARTLETT, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BARTLETT, JOHN R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BARTLETT, JOHN R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BARTLETT, JOHN R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BARTLETT, JOHN R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BARTLETT, JOHN R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BARTLETT, JOHN R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BARTLETT, JOHN R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BARTLETT, HUGH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARTLETT, JOHN R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BARTLETT, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BARTLETT, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BARTLETT, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BARTLETT, MILLICENT G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARTLETT, NANCY C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARTLETT, NANCY C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARTLETT, NANCY C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARTLETT, NANCY C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARTLETT, NANCY C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARTLETT, NANCY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARTLETT, RICHARD
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

BARTLETT, ROY B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BARTLETT, ROY B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BARTLETT, ROY B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BARTLETT, ROY B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BARTLETT, VICTORIA M
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

BARTLEY, DONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTLEY, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTLEY, JACKIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARTLEY, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARTLEY, LEE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BARTLEY, LEE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BARTLEY, LEE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BARTLEY, MILTON E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BARTLEY, ROBERT E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARTLEY, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARTLEY, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARTLEY, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARTLEY, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARTLEY, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARTLEY, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARTLEY, RONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARTLING, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARTLING, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARTLING, JOSEPH H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTMAN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTO, NORMA D
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BARTOLI, LOUIS C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARTOLI, LOUIS C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARTOLI, LOUIS C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARTOLI, LOUIS C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARTOLI, LOUIS C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARTOLI, LOUIS C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARTOLI, LOUIS C
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

BARTOLI, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BARTOLI, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BARTOLI, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BARTOLOMEO, ALBERT J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BARTOLOMEO, ALBERT J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BARTOLOMEO, ALBERT J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BARTOLOTTA, SALVADORE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BARTOLOTTA, SALVADORE
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BARTOLOTTA, SALVADORE
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

BARTOLOTTA, SALVADORE
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BARTON, BERNARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BARTON, CARLOS
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BARTON, CECIL H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BARTON, CECIL H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BARTON, CHARLES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARTON, CLARENCE J
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

BARTON, CLARENCE J
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

BARTON, CLARENCE J
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

BARTON, CLARENCE J
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

BARTON, CLARENCE J
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

BARTON, CLARENCE J
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTON, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTON, FLOYD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARTON, FLOYD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARTON, FLOYD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARTON, FLOYD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARTON, FLOYD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARTON, FLOYD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARTON, FLOYD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARTON, FLOYD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARTON, GARRETT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTON, HOWARD W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARTON, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BARTON, JERRY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BARTON, JOHN W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTON, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTON, MAURICE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BARTON, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BARTON, ROBERT L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BARTON, RONALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTON, THOMAS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BARTON, WARREN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTON, WARREN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BARTON, WARREN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTON, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARTON, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BARTOS, BERNARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BARTOS, JOE J
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

BARTOS, JOE J
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BARTOS, JOE J
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

BARTOS, JOE J
MUNLEY LAW
227 PENN AVE.
AARONSBURG PA 18503

BARTOSH, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BARTOSH, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BARTOSZ, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BARTRAM, HOMER & MARTHA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BARTRAM, HOMER & MARTHA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BARTRAM, HOMER & MARTHA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BARTRAM, HOMER & MARTHA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BARTSCH, THEODORE J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BARTSCH, THEODORE J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BARTSCH, THEODORE J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BARTULOVICH, EDWARD V
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BARTULOVICH, EDWARD V
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BARTULOVICH, EDWARD V
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BARTULOVICH, EDWARD V
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BARTULOVICH, EDWARD V
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BARTULOVICH, EDWARD V
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BARTUSCH, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BARTUSCH, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BARTUSCH, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BARTUSCH, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BARTUSCH, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BARTUSCH, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BARTYCZAK, JOSEPH
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BARTYCZAK, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BARTYCZAK, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BARTYCZAK, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BARTZ, MARTIN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BARUFFA, VITO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BARVITSKIE, EDWARD F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARVITSKIE, EDWARD F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BARWICK, DENNIE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BARWICK, DENNIE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BARWICK, DENNIE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BARWICK, DENNIE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BARWICK, DENNIE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BARWICK, DENNIE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BARWICK, DENNIE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BARWICK, DENNIE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BARZACCHINI, LEWIS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BARZACCHINI, LEWIS L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BARZYK, ANTHONY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BASAR, JAMES J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BASAR, JAMES J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BASAR, JAMES J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BASAR, JAMES J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BASARAB, WALTER
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

BASCOM, STERLING N
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BASCOM, STERLING N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASCOM, STERLING N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASCOM, STERLING N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASCOM, STERLING N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASCOM, STERLING N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASCOM, STERLING N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASENBACK, SANDRA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BASILICA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BASILICA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BASILICA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BASINGER, MICHAEL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BASKA, ERNEST L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASKA, ERNEST L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASKA, ERNEST L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASKA, ERNEST L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASKA, ERNEST L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASKA, ERNEST L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASKER, LUCIUS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASKERVILLE, GENERAL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASKERVILLE, GENERAL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASKERVILLE, GENERAL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASKETTE, CONNIE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASKETTE, ROBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASKIN, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BASKIN, ERNEST
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BASKINGER, JOSEPH
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

BASKINGER, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASKINGER, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASKINGER, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASKINGER, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASKINGER, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASKINGER, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASLI, JAMES J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BASNIGHT, GEORGE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, GEORGE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, GEORGE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASNIGHT, SHIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, SHIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, SHIRLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASNIGHT, WADE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, WADE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASNIGHT, WADE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASS, BENNIE R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BASS, BENNIE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASS, BENNIE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASS, BENNIE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASS, BENNIE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASS, BENNIE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASS, BENNIE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASS, BILLY G
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BASS, BILLY G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BASS, BILLY J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BASS, BILLY J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BASS, BILLY J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BASS, BILLY J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BASS, BILLY J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BASS, BILLY J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BASS, DAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BASS, DAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BASS, DOUGLAS R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BASS, DOUGLAS R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BASS, DOUGLAS R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BASS, DOUGLAS R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BASS, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, ELMER J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BASS, ELMER J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BASS, ELWOOD O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BASS, ELWOOD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASS, FRANKLIN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BASS, FRANKLIN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BASS, FRANKLIN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BASS, FRANKLIN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BASS, FRANKLIN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BASS, FRANKLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, FRANKLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, FRANKLIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BASS, FRANKLIN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BASS, FRANKLIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BASS, HENRY E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BASS, HENRY E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BASS, JAMES D
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BASS, JAMES D
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

BASS, JAMES D
KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE MD 21227

BASS, JESSIE W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BASS, JOHN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASS, LANKSTON D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BASS, LANKSTON D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BASS, LANKSTON D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BASS, LANKSTON D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BASS, LANKSTON D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BASS, LANKSTON D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BASS, LINWOOD V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASS, LINWOOD V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASS, LINWOOD V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASS, MARY F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BASS, MARY F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BASS, MARY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BASS, MARY F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BASS, MARY F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BASS, MARY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BASS, MARY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BASS, MARY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BASS, MARY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BASS, SAMUEL W. & GER
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BASS, SAMUEL W. & GER
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BASS, SAMUEL W. & GER
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BASS, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, THOMAS L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BASS, THOMAS L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BASS, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, WAYNE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, WILLIAM P
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BASS, WILLIAM P
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BASS, WILLIAM P
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BASS, WILLIAM P
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BASS, WILLIAM P
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BASS, WILLIAM P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BASS, WILLIAM P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BASS, WILLIAM P
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BASS, WILLIAM P
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BASS, WILLIAM P
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BASSEN, DORRIS J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BASSETT, CLINTON J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BASSETT, CLINTON J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BASSETT, CLINTON J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BASSETT, JOHN K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BASSETT, JOHN K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BASSETT, JOHN K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BASSETT, JOHN K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BASSETT, JOHN K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BASSETT, JOHN K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BASSETT, JOHN K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BASSETT, JOHN K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BASSETT, RONNIE H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BASSETT, RONNIE H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BASSETT, RONNIE H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BASSETT, RONNIE H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BASSLER, ALFRED & MARIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASSLER, ALFRED & MARIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASSLER, ALFRED & MARIE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BASSLER, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASSLER, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BASSLER, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BASSO, NORMAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BAST, PATRICIA
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

BAST, PATRICIA
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

BASTA, EDWARD
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

BASTA, EDWARD
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BASTA, FRANKLIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BASTEN, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BASTEN, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BASTEN, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BASTEN, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BASTEN, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BASTEN, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BASTFIELD, LLOYD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BASTIEN, ERNEST J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BASTIN, JAMES K
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BASTIN, JAMES K
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BASTIN, JAMES K
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BASULTO, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BASULTO, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BASULTO, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BASZEWSKI, ADAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BASZEWSKI, ADAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BASZEWSKI, ADAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BATA, ROBERTA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BATAILLE, WLLIAM J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BATAILLE, WLLIAM J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BATAILLE, WLLIAM J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BATCHELDER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BATCHELDER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BATCHELDER, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BATCHELOR, BOBBY R
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

BATCHELOR, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATE, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BATEMAN, AL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BATEMAN, AL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BATEMAN, AL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BATEMAN, EARL W.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BATEMAN, EARL W.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BATEMAN, EARL W.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BATEMAN, EARL W.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BATEMAN, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BATEMAN, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BATEMAN, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BATEMAN, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATEN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATES, ARTHUR L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BATES, ARTHUR L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BATES, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATES, DAVID G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BATES, DAVID G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BATES, DAVID G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BATES, DONALD W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BATES, DONALD W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BATES, DONNA D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BATES, DONNA D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BATES, DONNA D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BATES, DONNA D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BATES, DONNA D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BATES, EDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BATES, EDDIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BATES, ELLIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATES, ELLIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BATES, ELLIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BATES, ELLIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BATES, ELLIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BATES, ELLIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BATES, ELLIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BATES, ELLIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BATES, HANORAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATES, HANORAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATES, HANORAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BATES, HARRON
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BATES, HARRON
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BATES, HARRON
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BATES, HARRON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BATES, HARRON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BATES, HARRON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BATES, JAMES E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BATES, JAMES E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BATES, JAMES E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BATES, JAMES E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BATES, JAMES E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BATES, JAMES E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BATES, JAMES W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BATES, JOSEPH C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BATES, LOREN D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BATES, LOREN D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BATES, MARY O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BATES, MARY O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BATES, PAUL H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BATES, PAUL R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BATES, PHILLIP A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATES, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATES, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BATES, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BATES, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BATES, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BATES, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BATES, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BATES, RICHARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATES, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BATES, ROBERT J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BATES, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATES, THOMAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BATES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BATES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BATES, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BATES, THOMAS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATES, THOMAS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATES, THOMAS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BATES, TOMMY R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BATES, TOMMY R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BATES, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BATES, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BATES, WELDON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BATES, WELDON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BATES, WELDON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BATES, WELDON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BATES, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BATES, WILLIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BATES, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BATES, WILLIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BATES, WILLIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BATES, WILLIE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATESON, CECIL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATEY, MERRAIN M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATEY, MERRAIN M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATEY, MERRAIN M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BATEY, MERRAIN M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATHURST, RICHARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATIESTE, OLIVER L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BATIESTE, OLIVER L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BATISTA, EDWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BATISTA, EDWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BATISTA, EDWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BATISTE, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATISTE, CLAUDE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BATISTE, HERBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BATISTE, OLIVER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BATISTE, OLIVER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BATISTE, OLIVER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BATISTE, OLIVER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BATISTE, WALTER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BATISTE, WALTER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATON, LESTER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATSON, DOYLA
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BATSON, DOYLA
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BATSON, DOYLA
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BATSON, DOYLA
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BATSON, JAMES L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BATSON, JAMES L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BATSON, JAMES L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BATSON, JAMES L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BATSON, JOHN B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BATSON, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTAGLIA, JOE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATTAGLIA, JOE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BATTAGLIA, JOE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BATTAGLIA, JOE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BATTAGLIA, JOE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BATTAGLIA, JOE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BATTAGLIA, JOE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BATTAGLIA, JOE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BATTEE, CLIO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATTEE, CLIO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BATTEE, CLIO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BATTEE, CLIO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BATTEE, CLIO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BATTEE, CLIO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BATTEE, CLIO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BATTEE, CLIO
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BATTEE, CLIO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BATTEE, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATTEE, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATTEE, ROBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BATTELENE, THOMAS H
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

BATTELENE, THOMAS H
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

BATTENFIELD, TOMMY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BATTERSON, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BATTERSON, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BATTERSON, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BATTERSON, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BATTERSON, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BATTERSON, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BATTERSON, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BATTERSON, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BATTEY, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BATTIES, JOHNIE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATTIN, LAVERNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATTISE, KELLY V
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BATTISTA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BATTISTA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BATTISTA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BATTISTA, EMILIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BATTISTA, EMILIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BATTISTA, EMILIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BATTISTA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BATTISTA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BATTISTA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BATTISTONI, DARIO
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

BATTISTONI, DARIO
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

BATTLE, BOBBY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTLE, CEPHER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BATTLE, CEPHER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BATTLE, CHARLIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTLE, CYNTHIA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BATTLE, CYNTHIA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BATTLE, CYNTHIA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BATTLE, CYNTHIA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BATTLE, CYNTHIA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BATTLE, HENRY L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BATTLE, HENRY L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BATTLE, HENRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BATTLE, HENRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BATTLE, HENRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BATTLE, HENRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BATTLE, HENRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BATTLE, HENRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BATTLE, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTLE, RUTH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTLE, WARNELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BATTLE, WARNELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BATTLE, WARNELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BATTLE, WARNELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BATTLES, ALBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BATTLES, LORETTA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATTLES, LORETTA L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATTLES, LORETTA L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BATTLES, LORETTA L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BATTLES, R B
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

BATTLES, R B
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

BATTON, JAMES L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BATTON, JAMES L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATTS, ALICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BATTS, LESTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BATTS, SAMUEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATTS, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATTS, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BATTS, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BATTS, VICTOR J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BATTS, VICTOR J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BATY HOLM NUMRICH AND OTTO
PC
ROBERT NUMRICH ESQ
210 PLAZA WEST BLDG
KANSAS CITY MO 64112-3012

BATY, CHARLES B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BATY, FINIS M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAUBLITZ, CHARLOTTE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUBLITZ, HARVEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUBLITZ, WALTER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUCANT, BERNARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUCKMAN, SAMUEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUCOM, PATRICIA
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BAUCOM, PATRICIA
BRANCH LAW FIRM
2025 RIO GRANDE BLVD NW
ALBUQUERQUE NM 87104

BAUCOM, PATRICIA
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BAUER, DEWAYNE
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BAUER, DOLORES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BAUER, DOLORES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BAUER, DOLORES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BAUER, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUER, FRANK I
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUER, JASON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUER, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUER, KENNETH N
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BAUER, KENNETH N
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BAUER, LUDWIG
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAUER, LUDWIG
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAUER, LUDWIG
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAUER, RICHARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAUER, RICHARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAUER, RICHARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAUER, WILLIAM F
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

BAUER, WILLIAM F
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BAUGH, JAY D
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

BAUGH, THELMA J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BAUGHER, JUANITA F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUGHER, RALPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUGHMAN, LLOYD C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAUGHMAN, LLOYD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAUGHMAN, RONNIE L. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BAUGHMAN, RONNIE L. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BAUGHMAN, RONNIE L. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BAUGHMAN, RONNIE L. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUGHMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUKNECHT, SUSIE G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BAUKNECHT, SUSIE G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BAUKNECHT, SUSIE G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BAUKNECHT, SUSIE G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BAULEKE, LOUISE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BAULEKE, LOUISE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BAULEKE, LOUISE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BAULEKE, LOUISE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BAULEKE, LOUISE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BAUM, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAUM, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAUM, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAUM, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAUM, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAUM, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAUMAN, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUMAN, GORDON
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

BAUMAN, JOHN G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BAUMAN, JOHN G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BAUMAN, JOHN G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BAUMAN, LEROY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUMAN, LEROY A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAUMAN, LEROY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAUMAN, LEROY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAUMAN, LEROY A
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

BAUMAN, LEROY A
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

BAUMAN, LEROY A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAUMAN, LEROY A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BAUMAN, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAUMAN, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAUMANN, EUGENE W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BAUMANN, EUGENE W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUMANN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAUMANN, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAUMCHEN, HAROLD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAUMCHEN, HAROLD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAUMCHEN, HAROLD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAUMCHEN, HAROLD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAUMCHEN, HAROLD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAUMCHEN, HAROLD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAUMCHEN, HAROLD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAUMCHEN, HAROLD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAUMES, ERIC G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAUMES, ERIC G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAUMES, ERIC G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAUMGARDNER, ORAN P
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAUMGARDNER, ORAN P
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAUMGARTE, FREDERICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BAUMGARTE, FREDERICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BAUMGARTEN, CARL H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAUMGARTNER, HAROLD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BAUMGARTNER, HAROLD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BAUMGARTNER, HAROLD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BAUMGARTNER, HAROLD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BAUMGARTNER, JERRY ALAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAUMGARTNER, JERRY ALAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAUMGARTNER, JERRY ALAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAUMGARTNER, JERRY ALAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAUMGARTNER, JERRY ALAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAUMGARTNER, JERRY ALAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAUMGARTNER, JERRY ALAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAUMGARTNER, JERRY ALAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAURNFIND, MAX
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAURNFIND, MAX
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAURNFIND, MAX
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAURNFIND, MAX
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAURNFIND, MAX
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAURNFIND, MAX
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAURNFIND, MAX
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAURNFIND, MAX
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAUTISTA, ALEJANDRO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BAUTISTA, ARTHUR W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BAUZA, ALOIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BAUZA, ALOIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BAUZA, ALOIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BAUZA, ALOIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BAVETT, JOSEPH W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAVETT, JOSEPH W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAVETT, JOSEPH W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAVOTA, JOSEPH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAVOTA, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAVOTA, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAWROSKI, THOMAS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAWROSKI, THOMAS G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAWROSKI, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAWROSKI, THOMAS G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAXA, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAXIVANOS, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAXIVANOS, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAXIVANOS, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAXLEY, CLEVELAND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAXLEY, JAMES M
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BAXLEY, JAMES M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BAXLEY, JAMES M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BAXLEY, JAMES M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BAXLEY, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAXLEY, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAXLEY, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAXLEY, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAXLEY, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAXLEY, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAXLEY, JERRY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAXLEY, JERRY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAXLEY, JERRY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAXLEY, MILTON R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAXLEY, MILTON R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAXLEY, MILTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAXLEY, MILTON R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAXTER, ELDON
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BAXTER, ELDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAXTER, ELDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAXTER, ELDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAXTER, ELDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAXTER, ELDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAXTER, ELDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAXTER, LELA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAXTER, LEROY
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

BAXTER, LEROY
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

BAXTER, LEROY
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

BAXTER, LEROY
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

BAXTER, LEROY
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BAXTER, MITCHELL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAXTER, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BAXTER, STANTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BAXTER, STANTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BAXTER, WILLIE E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BAXTER, WILLIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAXTER, WILLIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAXTER, WILLIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAXTER, WILLIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAXTER, WILLIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAXTER, WILLIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAXTER, WILLIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAXTER, WILLIE E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BAXTER, WILLIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAXTER, WILLIE E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAYAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAYARSKY, FAYE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYARSKY, SYDNEY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYCURA, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BAYER, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BAYER, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BAYER, JOSEPH F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAYLE, EDITH I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAYLESS, CHARLES V OWENS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAYLESS, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAYLESS, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAYLESS, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAYLESS, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAYLESS, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAYLESS, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAYLESS, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAYLESS, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAYLISS, GEORGE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYLOR, GERALD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYLOR, ISAIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAYLOR, LINWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAYLOR, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYLOR, TERRANCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYNARD, ALLEN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BAYNARD, ALLEN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BAYNARD, ALLEN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BAYNARD, ALLEN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BAYNARD, MATTIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNARD, MATTIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNARD, MATTIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAYNE, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAYNE, TERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BAYNES, DAVID G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, DAVID G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, DAVID G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAYNES, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAYNES, JOHN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAYNES, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAYNES, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAYNES, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAYNES, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAYNES, JUANITA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, JUANITA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAYNES, JUANITA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAYNES, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAYNES, LEON
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BAYNES, WILLIAM H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BAYNES, WILLIAM H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BAYNES, WILLIAM H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BAYNES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BAYNES, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BAYNES, WILLIAM J
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

BAYONA, JAIRO
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

BAYONA, JAIRO
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

BAYRON, NELSON J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BAYRON, NELSON J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BAYRON, NELSON J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BAYS, MARTIN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BAYS, MARTIN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAYS, MARTIN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAYS, MARTIN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAYS, MARTIN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAYS, MARTIN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAYS, MARTIN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAYUSIK, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BAZAN, BENITO M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAZAN, BENITO M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BAZAN, BENITO M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BAZAN, BENITO M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BAZAN, BENITO M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BAZAN, BENITO M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BAZAN, BENITO M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BAZAN, BENITO M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BAZAN, PETE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAZAR, ROLANDO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BAZEMORE, ARCHIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAZEMORE, ARCHIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAZEMORE, ARCHIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAZEMORE, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAZEMORE, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BAZEMORE, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAZEMORE, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BAZEMORE, PAUL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BAZEN, PETER M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BAZEN, PETER M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BAZEN, PETER M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BAZEN, PETER M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BAZEN, PETER M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BAZEN, PETER M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BAZILE, MERVIN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BAZOON, RAY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BAZZELL, FEATO L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BEACH, CARL J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BEACH, CARL J
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BEACH, LOIS A
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BEACH, RALPH G
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

BEACH, ROSA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEACH, WILLARD W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEACHAM, DOROTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEACHUM, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEACHUM, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEACHUM, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEACHY, HERBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEADENKOPF, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEADENKOPF, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BEAGAM, FRANK
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BEAGLE, CECIL A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BEAHM, JAMES E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BEAHM, JAMES E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BEAHM, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEAHM, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEAHM, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEAHM, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEAHM, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEAHM, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEAIRD, CARL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAIRD, CARL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEAIRD, CARL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEAIRD, CARL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEAIRD, CARL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEAIRD, CARL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEAIRD, CARL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEAIRD, CARL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEAIRD, JAMES F
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BEAIRD, JAMES F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BEAIRD, JAMES F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BEAIRD, JAMES F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BEAL, FEDERIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEAL, FEDERIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEAL, FEDERIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEAL, FEDERIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEAL, FEDERIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEAL, FEDERIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEAL, GENE A
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

BEAL, GENE A
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

BEAL, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEAL, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEAL, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEAL, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEAL, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEAL, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEAL, THOMAS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BEAL, THOMAS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BEAL, THOMAS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BEAL, THOMAS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALE, AVA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALE, CAROLYN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, CAROLYN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, CAROLYN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEALE, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, JAMES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, JAMES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEALE, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALE, WALTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALEFELD, FREDERICK H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALEFELD, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALIN, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEALIN, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEALIN, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEALL, DALE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BEALL, DALE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BEALL, DALE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BEALL, DALE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BEALL, EARNEST L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEALL, EARNEST L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEALL, EARNEST L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEALL, EARNEST L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEALL, EARNEST L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEALL, EARNEST L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEALL, EARNEST L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEALL, EARNEST L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALL, EMERSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEALL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEALL, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEALL, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEALL, JAMES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEALL, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALL, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEALL, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEAM, CLAIR B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEAM, CLINE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEAM, CLINE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BEAM, JAMES L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEAM, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEAM, MABLE N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEAM, MABLE N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEAM, RALPH N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEAMAN, JEROME SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAMAN, JEROME SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEAMER, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEAMER, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEAMISH, MICHAEL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAMISH, MICHAEL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEAMISH, MICHAEL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEAMISH, MICHAEL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEAMISH, MICHAEL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEAMISH, MICHAEL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEAMISH, MICHAEL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEAMISH, MICHAEL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEAMON, JOYCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEAMON, JOYCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEAMON, JOYCE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEAMON, KAVONZO M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEAMON, KAVONZO M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEAMON, KAVONZO M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEAMS, DOUGLAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAMS, DOUGLAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEAMS, DOUGLAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEAMS, DOUGLAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEAMS, DOUGLAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEAMS, DOUGLAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEAMS, DOUGLAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEAMS, DOUGLAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEAN, BELVE V ARMSTRO
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BEAN, BELVE V ARMSTRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BEAN, BELVE V ARMSTRO
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BEAN, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAN, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEAN, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEAN, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEAN, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEAN, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEAN, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEAN, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEAN, DAVID
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BEAN, DONALD R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAN, DONALD R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEAN, DOYLE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEAN, DOYLE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEAN, DOYLE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEAN, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEAN, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEAN, LEROY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEAN, LESTER O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAN, LESTER O. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAN, LESTER O. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEAN, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEANE, VERNA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEANS, JUREL L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BEAR, CLARENCE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAR, CLARENCE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEARD, ALEX
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BEARD, ALEX
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BEARD, ALEX
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BEARD, ALEX
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BEARD, ALEX
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BEARD, ALEX
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BEARD, ALEX
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BEARD, ALEX
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BEARD, ALEX
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BEARD, ALEX
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BEARD, ALEX
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BEARD, ALEX
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BEARD, ALEX
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BEARD, ALEX
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BEARD, ALEX
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BEARD, ALEX
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BEARD, CALEP C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BEARD, CALEP C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BEARD, CALEP C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BEARD, CALEP C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BEARD, CALEP C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BEARD, CALEP C
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BEARD, CHARLES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BEARD, CHARLES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BEARD, CHARLIE M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BEARD, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEARD, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEARD, GENE JUNIOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEARD, GENE JUNIOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEARD, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEARD, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEARD, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEARD, JAMES L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BEARD, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEARD, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEARD, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEARD, JOHN
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

BEARD, JOHN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

BEARD, JOHN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BEARD, JOHN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BEARD, JOHNNY T
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BEARD, JOHNNY T
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BEARD, JOHNNY T
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BEARD, JOHNNY T
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BEARD, MARY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BEARD, MARY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BEARD, NAPOLEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEARD, NAPOLEON
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEARD, RICHARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BEARD, RICHARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BEARD, RICHARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEARD, RICHARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BEARD, RICHARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEARD, ROBERT L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BEARD, VANDER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEARDEN, BOBBY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BEARDEN, C S
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BEARDEN, C S
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BEARDEN, C S
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BEARDEN, C S
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BEARDEN, C S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEARDEN, C S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEARDEN, C S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEARDEN, C S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEARDEN, C S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEARDEN, C S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEARDEN, GERALD W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEARDEN, GERALD W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEARDEN, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BEARDEN, JOE A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BEARDEN, JOSEPH SCOTT JR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEARDEN, JOSEPH SCOTT JR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEARDEN, JOSEPH SCOTT JR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BEARDEN, ROBERT M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BEARDEN, ROBERT M
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

BEARDEN, ROBERT M
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

BEARDEN, ROBERT M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BEARDEN, SHANA L
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BEARDEN, SHANA L
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BEARDEN, SHANA L
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEARMAN, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEARMAN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEARMAN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEARMAN, ROBERT
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEAS, OLIVER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BEAS, OLIVER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BEAS, OLIVER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BEAS, OLIVER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BEASLEY MD, MARY BETH
1240 PARK AVE #5B
NEW YORK NY 10128

BEASLEY, BRADY H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEASLEY, BRADY H.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEASLEY, BRUCE N
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEASLEY, CAROL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEASLEY, ESAW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEASLEY, ESAW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BEASLEY, FRANKIE D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BEASLEY, FRANKIE D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BEASLEY, FRANKIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BEASLEY, FRANKIE D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BEASLEY, GRADY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BEASLEY, HENRY C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BEASLEY, J C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BEASLEY, J C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BEASLEY, J C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BEASLEY, J C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BEASLEY, LARRY MADDOX
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEASLEY, LARRY MADDOX
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEASLEY, LARRY MADDOX
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEASLEY, LARRY MADDOX
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEASLEY, LARRY MADDOX
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEASLEY, LARRY MADDOX
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEASLEY, LARRY MADDOX
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEASLEY, LARRY MADDOX
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEASLEY, LEON H. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BEASLEY, LONNIE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

BEASLEY, PAUL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEASLEY, VERNON
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BEASLEY, VERNON
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BEASLEY, VERNON
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BEASLEY, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEASLEY, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEASLEY, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEASLEY, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEASLEY, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEASLEY, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEASLEY, WALLACE T. V OW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BEASLEY, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEASLEY, WILLIAM E
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BEASLEY, WILLIAM G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BEASON, CHARLES R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BEASON, FRED
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BEASON, FRED
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BEASON, FRED
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BEASON, FRED
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BEASTALL, HARRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEASTALL, HARRY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEASTALL, HARRY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BEASTALL, HARRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEATINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BEATINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BEATINI, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BEATRICE, HENRY J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEATRICE, HENRY J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEATTY, CHARLES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BEATTY, EARL T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BEATTY, GARY L
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

BEATTY, GORDON L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BEATTY, GORDON L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BEATTY, GORDON L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BEATTY, GORDON L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BEATTY, JAMES L
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

BEATTY, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEATTY, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEATTY, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEATTY, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEATTY, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEATTY, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEATTY, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEATTY, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEATTY, PAUL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BEATTY, PAUL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEATTY, PAUL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BEATTY, PAUL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEATTY, PAUL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BEATTY, PAUL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BEATTY, PAUL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BEATTY, PAUL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEATTY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEATY, HOWARD M
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BEATY, HOWARD M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BEATY, HOWARD M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BEATY, HOWARD M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BEATY, HOWARD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEATY, HOWARD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEATY, HOWARD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEATY, HOWARD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEATY, HOWARD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEATY, HOWARD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEATY, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEATY, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEATY, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEAUCHAMP, JEROME
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEAUCHAMP, JOE B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAUCHAMP, JOE B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEAUCOUDRAY, RAYMOND A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEAUDET, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BEAUDET, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEAUDET, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEAUDET, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BEAUDET, JOHN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BEAUDET, RONALD P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BEAUDOIN, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEAUDOIN, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEAUDOIN, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEAUDOIN, RAYMOND J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEAUDOIN, RAYMOND J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEAUGEZ, PERCY S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BEAUGEZ, PERCY S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BEAULIEU, CECELIA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BEAULIEU, GERALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BEAULIEU, MARC J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BEAUMAN, SIDNEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEAUMAN, SIDNEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEAUMONT, FLORENCE C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BEAUPRE, ALBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BEAUPRE, ALBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BEAUPRE, ALBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BEAUPRE, ALBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BEAUPRE, DONALD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEAUPRE, DONALD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEAVER, NETTIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BEAVER, NETTIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BEAVER, NETTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEAVER, NETTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEAVER, NETTIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEAVER, NETTIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEAVER, NETTIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEAVER, NETTIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEAVER, NETTIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEAVER, NETTIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEAVER, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BEAVER, STEVEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BEAVER, STEVEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BEAVER, STEVEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BEAVER, STEVEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BEAVERS, CARL D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BEAVERS, DONALD R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEAVERS, DONALD R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEAVERS, EUGENE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEAVERS, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEAVERS, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEAVERS, FRANK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEAVERS, FRANK
HARTEL, KANE, DESANTIS,
MACDONALD, HOWIE, LLP
3RD PARTY PLAINTIFF COUNSEL
BELTSVILLE MD 20705

BEAVERS, JAMES K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEAVERS, JAMES K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEAVERS, LEO C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEAVERS, MAURICE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BEAVERS, MAURICE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BEAVERS, MAURICE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BEAVERS, NOLAN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEAVERS, THOMAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEAVERS, W D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BEAVERS, W D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BEAVERS, W D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BEAVERS, W D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BEAVERS, W D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEAVERS, W D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEAVERS, W D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEAVERS, W D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEAVERS, W D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEAVERS, W D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEAZEL, HOWARD A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BEAZEL, HOWARD A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BEAZEL, HOWARD A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BEAZEL, HOWARD A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BEAZLEY, ARTHUR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEAZLEY, ARTHUR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEAZLEY, ARTHUR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEAZLEY, OLIVER B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BEAZLEY, OLIVER B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEAZLEY, OLIVER B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEAZLEY, OLIVER B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BEAZLEY, OLIVER B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BEBOUT, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEBOUT, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEBOUT, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECCIA, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BECHAND, RUDOLPH C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BECHAND, RUDOLPH C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BECHAND, RUDOLPH C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECHAVER, MIKE J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BECHAVER, MIKE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECHAVER, MIKE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECHAVER, MIKE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECHAVER, MIKE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECHAVER, MIKE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECHAVER, MIKE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECHER, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BECHER, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BECHER, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BECHER, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BECHERER, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECHERER, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECHERER, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECHERER, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECHERER, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECHERER, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECHERER, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECHERER, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECHLER, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECHLER, ANTHONY J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BECHLER, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BECHLER, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECHTEL, DIANE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECHTOLD, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BECHTOLD, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BECHTOLD, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BECK, BILLIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECK, BILLIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, BILLIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECK, BILLIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECK, BILLIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECK, BILLIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECK, BILLIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECK, BILLIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECK, CARROLL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BECK, CHARLES I
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

BECK, CHARLES I
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

BECK, CHARLES I
LANE, ROGER
1529 1/2 REYNOLDS STREET
BRUNSWICK GA 31520

BECK, DWIGHT LEON V O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECK, DWIGHT LEON V O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, DWIGHT LEON V O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECK, DWIGHT LEON V O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECK, DWIGHT LEON V O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECK, DWIGHT LEON V O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECK, DWIGHT LEON V O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECK, DWIGHT LEON V O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECK, EARL E
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

BECK, EARL E
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

BECK, EARL E
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, EARL E
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

BECK, ETHELEE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECK, ETHELEE J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, GLENN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BECK, GLORIA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BECK, H B
COOK, RUSSELL, L JR
FOUR HOUSTON CENTER, SUITE
1300
HOUSTON TX 77010-3038

BECK, H B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BECK, HARRY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BECK, HENRY T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BECK, HENRY T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BECK, HENRY T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BECK, HENRY T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, HENRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, HENRY T
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BECK, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BECK, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BECK, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BECK, LAWRENCE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECK, LAWRENCE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, LAWRENCE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECK, LAWRENCE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECK, LAWRENCE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECK, LAWRENCE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECK, LAWRENCE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECK, LAWRENCE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, LEROY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, LLOYD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECK, LLOYD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECK, LLOYD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECK, LLOYD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECK, LLOYD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECK, LLOYD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECK, LLOYD L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BECK, MARGARET
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BECK, MARGARET
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BECK, MARGARET
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BECK, MARGARET
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BECK, MYRON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BECK, MYRON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BECK, NELENE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECK, NELENE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECK, RAMON D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECK, RAMON D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, RAMON D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECK, RAMON D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECK, RAMON D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECK, RAMON D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECK, RAMON D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECK, RAMON D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECK, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECK, RONALD E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BECK, RONALD E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BECK, RONALD E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BECK, RONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECK, RONALD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECK, SHERMAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECK, SHERMAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECK, SHERMAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECK, SHERMAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECK, SHERMAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECK, SHERMAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECK, SHERMAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECK, SHERMAN E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BECK, SHERMAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECK, TYRONE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BECK, VERNON T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BECK, VERNON T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECK, VERNON T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECK, VERNON T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECK, VERNON T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECK, VERNON T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECK, VERNON T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECKA, BILLY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECKA, BILLY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECKA, BILLY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECKA, BILLY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECKA, BILLY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECKA, BILLY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECKA, BILLY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECKA, BILLY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, ALBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BECKER, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BECKER, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECKER, BURTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BECKER, BURTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BECKER, BURTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, DARYL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, DONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, EDMUND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BECKER, EDMUND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BECKER, EDMUND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECKER, EDWARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BECKER, GEORGE
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BECKER, GEORGE
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BECKER, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BECKER, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BECKER, HAL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BECKER, HAL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BECKER, HAROLD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BECKER, HENRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BECKER, HERMAN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BECKER, JAMES L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BECKER, JAMES L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BECKER, JOHN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BECKER, JOHN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BECKER, JOHN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BECKER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BECKER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BECKER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, MILLICENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, PATRICIA S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, RICHARD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BECKER, RICHARD K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BECKER, ROBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BECKER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BECKER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BECKER, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BECKER, ROBERT C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BECKER, ROBERT C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BECKER, ROBERT C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BECKER, ROBERT C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BECKER, ROBERT J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BECKER, ROBERT J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BECKER, ROBERT J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKER, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKER, ROBERT J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BECKER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BECKER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BECKER, RONALD G
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BECKER, ROY
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

BECKER, ROY
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

BECKES, HAROLD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECKETT, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECKETT, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECKETT, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECKETT, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECKETT, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECKETT, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECKETT, EDWARD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BECKETT, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BECKETT, JIMMY D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BECKETT, L P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECKETT, L P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECKHAM, EDWARD S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BECKHAM, HILTON S
WALLING, ROBERT H
1348 PONCE DE LEON AVE, NE
ATLANTA GA 30306

BECKHAM, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECKHAM, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BECKHAM, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BECKHAM, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BECKHAM, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BECKHAM, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BECKHAM, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BECKHAM, JAMES C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BECKHAM, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BECKHAM, THOMAS L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BECKHAM, THOMAS L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BECKHAM, THOMAS L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BECKHAM, WILLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BECKLER, RAYMOND
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BECKLEY, JOSE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BECKLEY, JOSE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BECKLEY, JOSE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BECKMAN, CLEMENT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BECKMAN, CLEMENT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BECKMAN, CLEMENT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BECKMAN, CLEMENT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BECKMAN, D L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BECKMAN, D L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BECKMAN, D L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BECKMAN, D L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BECKMAN, D L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BECKMAN, D L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECKMAN, D L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECKMAN, D L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BECKMAN, D L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BECKMAN, D L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BECKMAN, HAROLD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BECKMAN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BECKMAN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BECKMAN, HAROLD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BECKMAN, JAMES M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BECKMAN, JAMES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BECKMAN, JAMES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BECKMAN, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BECKMAN, JAMES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BECKMAN, RALPH T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BECKMAN, RALPH T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BECKNER, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BECKNER, FRANK H. & DELO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BECKNER, FRANK H. & DELO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BECKNER, FRANK H. & DELO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BECKNER, FRANK H. & DELO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BECKNER, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BECKNER, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BECKOM, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BECKOM, BILL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BECKSTEAD, ROBERT M
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECKSTEAD, ROBERT M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECKWITH, ASA A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BECKWITH, ASA A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BECKWITH, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BECKWITH, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BECKWITH, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BECNEL, ELMO
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BECRAFT, DAVID L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BECRAFT, DAVID L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BECRAFT, DAVID L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BECRAFT, DAVID L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BECRAFT, DAVID L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BECRAFT, DAVID L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BECRAFT, DAVID L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BECRAFT, DAVID L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BECRAFT, DAVID L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BECTON, FRANK B
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BEDAR, LEWIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BEDDINGFIELD, RAYMOND N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEDDINGFIELD, RAYMOND N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEDDINGFIELD, RAYMOND N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEDDINGFIELD, RAYMOND N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEDDINGFIELD, RAYMOND N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEDDINGFIELD, RAYMOND N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEDDINGFIELD, RAYMOND N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEDDINGFIELD, RAYMOND N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEDDOE, GEOFFREY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEDDOE, GEOFFREY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEDDOE, GEOFFREY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEDDOE, GEOFFREY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEDDOE, GEOFFREY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEDDOE, GEOFFREY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEDELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEDFORD, BEVERLY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEDFORD, BEVERLY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEDFORD, BEVERLY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEDFORD, BEVERLY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BEDFORD, BEVERLY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BEDFORD, WALTER H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEDICS, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEDIENT, DARYL M. V KEEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEDIENT, DARYL M. V KEEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEDIENT, DARYL M. V KEEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEDIENT, DARYL M. V KEEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEDIENT, DARYL M. V KEEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEDIENT, DARYL M. V KEEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEDIENT, DARYL M. V KEEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEDIENT, DARYL M. V KEEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEDILLION, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BEDILLION, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BEDINI, GINO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEDINI, GINO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEDINI, GINO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEDINI, GINO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEDINI, GINO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEDINI, GINO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEDNAR, IRENE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEDNAR, MATTHEW
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BEDNAR, MICHAEL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEDNAR, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEDNAREK, EDWARD J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BEDNAREK, EDWARD J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BEDNAREK, EDWARD J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BEDNARIK, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEDNARIK, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEDNARSKI, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEDNORZ, CLARENCE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEDNORZ, CLARENCE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEDNORZ, CLARENCE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEDNORZ, CLARENCE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEDNORZ, CLARENCE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEDNORZ, CLARENCE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEDNORZ, CLARENCE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEDNORZ, CLARENCE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEDO, THOMAS J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BEDO, THOMAS J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEDO, THOMAS J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEDO, THOMAS J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEDO, THOMAS J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEDO, THOMAS J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEDO, THOMAS J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEDO, THOMAS J
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BEDOIAN, JOHN H
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEDOIAN, JOHN H
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEDOLLA, JOE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEDOLLA, JOE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEDOLLA, JOE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEDOLLA, JOE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEDOLLA, JOE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEDOLLA, JOE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEDOLLA, JOE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEDOLLA, JOE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEDROSIAN, SIDNEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEDWELL, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEDWELL, M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEDWELL, M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BEDWELL, M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BEDWELL, M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BEDWELL, M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BEDWELL, M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BEDWELL, RALPH D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BEDWELL, RALPH D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BEDWELL, RALPH D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BEDWELL, RALPH D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BEEBE, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BEEBE, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BEEBE, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BEEBEE, ROBERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BEEBEE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEEBEE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEEBEE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEEBEE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEEBEE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEEBEE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEEBEE, ROBERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BEECH, JOSEPH A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEECH, LENARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEECH, LON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEECH, LON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEECH, LON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEECH, LON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEECH, LON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEECH, LON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEECH, LON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEECH, LON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEECH, TROY C. V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BEECHER, JERRY J
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEEGHLY, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEEGLE, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEEKS, DORIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BEEKS, DORIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BEEKS, DORIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BEEKS, DORIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BEEMAN, ANITA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEEMAN, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEEMAN, BENJAMIN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEEMAN, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEEMAN, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEEMAN, CHARLES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEEMAN, DONALD J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BEEMAN, DONALD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEEMAN, DONALD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEEMAN, DONALD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEEMAN, DONALD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEEMAN, DONALD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEEMAN, DONALD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEEMAN, HENRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEEMAN, HENRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEEMAN, HENRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEEMAN, HENRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEEMAN, HENRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEEMAN, HENRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEEMER, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEEMER, ROBERT F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEEMS, JAMES E
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BEEMS, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEEMS, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEEMS, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEEMS, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEEMS, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEEMS, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEEMS, JAMES E
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BEENE, IZELL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BEENE, U T
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BEENE, U T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BEENE, U T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BEENE, U T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BEER, DONALD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BEER, DONALD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEERS, DAWSON H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEERS, WAYNE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEERS, WAYNE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEES, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEESE, ERNEST
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEESE, ERNEST
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEESE, ERNEST
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BEESE, ERNEST
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BEESON, BILL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BEESON, BILL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BEESON, BILL
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BEESON, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEESON, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BEESON, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BEESON, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BEESON, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BEESON, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BEESON, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BEESON, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEETS, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEGAY, CHARLIE L
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

BEGAY, CHARLIE L
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

BEGAY, NOTAH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BEGAY, NOTAH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BEGAY, NOTAH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BEGAY, NOTAH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEGAY, NOTAH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEGAY, NOTAH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEGAY, NOTAH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEGAY, NOTAH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEGAY, NOTAH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEGBIE, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEGBIE, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEGBIE, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEGETT, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BEGETT, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BEGETT, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEGETT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEGETT, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BEGGS, JAMES & BARBARA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEGGS, JAMES & BARBARA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEGIN, WILLIAM D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BEGIN, WILLIAM D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BEGIN, WILLIAM D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BEGLEY, CHARLES
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEGLEY, CHARLES
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEGLEY, CHERYL V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEGLEY, CHERYL V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEGLEY, CHERYL V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEGLEY, CHERYL V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEGLEY, CHERYL V
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEGLEY, CHERYL V
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEGLEY, CHERYL V
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BEGLEY, CHERYL V
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BEGLEY, DAVID A
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEGLEY, DAVID A
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEGLEY, DAVID A
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEGLEY, DAVID A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEGLEY, DAVID A
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEGLEY, DAVID A
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEGLEY, DAVID A
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BEGLEY, DAVID A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BEGLEY, DAVID A
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BEGLEY, JOHN
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

BEGLEY, JOHN
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

BEGO, JOHN E
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BEHAN, GERALD
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEHE, CHARLES C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEHELER, WILLIAM O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BEHELER, WILLIAM O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BEHELER, WILLIAM O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BEHELER, WILLIAM O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BEHM, DANIEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEHM, DANIEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEHM, NORMAN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BEHNER, LEE R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEHNER, LEE R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEHNKE, ROBERT J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BEHRENDT, WILLIAM A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEHRENDT, WILLIAM A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEHRENDT, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEHRINGER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEHUM, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEHVILLE, ROY E. & FRANCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BEHVILLE, ROY E. & FRANCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BEHVILLE, ROY E. & FRANCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BEHVILLE, ROY E. & FRANCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BEIDLEMAN, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEIDLEMAN, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEIDLEMAN, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEIER, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEIL, BARRY C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEINERT, HENRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEINERT, HENRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEINERT, HENRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEINHAUR, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BEINHAUR, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BEINHAUR, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BEIRO, SANDY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BEIRO, SANDY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BEIRO, SANDY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BEISEL, VICTOR H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BEISSEL, EDWARD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEISSEL, EDWARD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEITLER, DONALD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEITLER, DONALD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEITLER, DONALD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEITLER, STANLEY S
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEKKEN, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELAC, LORETTA
LAW OFFICES OF LEE W. DAVIS,
ESQUIRE, L.L.C.
5239 BUTLER STREET, SUITE 201
PITTSBURGH PA 15201

BELAIRE, MICHAEL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELAIRE, MICHAEL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELAIRE, MICHAEL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELAIRE, MICHAEL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELAIRE, MICHAEL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELAIRE, MICHAEL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELAIRE, MICHAEL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELAIRE, MICHAEL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELAN, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELANICH, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELANICH, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELANICH, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELCASTRO, AUGUST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELCASTRO, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BELCASTRO, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BELCASTRO, LENA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELCASTRO, VINCENT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELCHER, ALICETEEN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELCHER, ARLIE H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BELCHER, BEN V
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BELCHER, BEN V
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BELCHER, BEN V
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELCHER, BEN V
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BELCHER, BEN V
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELCHER, CLYDE R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BELCHER, CLYDE R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BELCHER, CLYDE R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELCHER, CLYDE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELCHER, CLYDE R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BELCHER, GEORGE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELCHER, GEORGE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELCHER, GEORGE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELCHER, GORDON
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BELCHER, GORDON
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BELCHER, GORDON
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BELCHER, HOMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELCHER, HOMER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELCHER, JAMES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BELCHER, PANSY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELCHER, PANSY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELCHER, PANSY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELCHER, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELCHER, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELCHER, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELCHER, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELCHER, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELCHER, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELCHER, ROY A
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BELCHER, WILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELDEN, RUSSELL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BELDEN, RUSSELL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BELDEN, RUSSELL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BELDEN, RUSSELL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELEN, ELISA S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELESI, FRANK A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BELEW, BILLY H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELEW, BILLY H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELEW, BILLY H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELEW, STACIE
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BELFIELD, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELFIELD, EDWARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELFIELD, EDWARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELFORD, JESSE E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BELFORD, JESSE E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BELFORD, JESSE E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BELFORD, JESSE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELFORD, JESSE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELFORD, JESSE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELFORD, JESSE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELFORD, JESSE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELFORD, JESSE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELGARD, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BELILE, WENDLE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELILE, WENDLE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELILE, WENDLE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELIN MCCORMICK PC
ROBERT SHARP ESQ
666 WALNUT ST
DES MOINES IA 50309

BELIN, BEAUFORT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELINKY, GREGORIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BELINKY, GREGORIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BELINKY, GREGORIO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BELK, CURTIS
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BELK, CURTIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELK, CURTIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELK, CURTIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELK, CURTIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELK, CURTIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELK, CURTIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELK, HARRY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BELK, HARRY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BELK, HARRY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BELK, JOSEPH E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BELK, JOSEPHINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BELK, JOSEPHINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BELK, JOSEPHINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELK, JOSEPHINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BELK, JOSEPHINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BELKEN, BRIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BELL SUPPLY CO
GENERAL COUNSEL
7221 ROUTE 130
PENNSAUKEN NJ 08110

BELL, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, ALBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, ALBERT G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BELL, ALBERT G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BELL, ALBERT G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELL, ALBERT G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BELL, ALBERT G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BELL, ALBERTA
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BELL, ALBERTA
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BELL, ALBERTA
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BELL, ALBERTA
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, ALFRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, ALFRED S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BELL, ALICE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BELL, ALICE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BELL, ALICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELL, ALICE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BELL, ALICE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BELL, ALLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, ALLEN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, ALLEN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, ALLEN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, ALLEN R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, ALLEN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, ALLEN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, ALLEN R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BELL, ANTOINETTE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BELL, ANTOINETTE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BELL, ANTOINETTE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, CALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, CARRIE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BELL, CARRIE C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BELL, CARRIE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELL, CARRIE C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BELL, CARRIE C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BELL, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, CHARLES
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BELL, CHARLES
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BELL, CHARLES
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BELL, CLAY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BELL, CLAY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, CLAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, CURTIS S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BELL, DAVID L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BELL, DAVID L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BELL, EDWARD M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BELL, ELIJAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, ELIJAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, ELIJAH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BELL, ELIJAH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BELL, ELMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BELL, ELMER T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, EVA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELL, FOSTER A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BELL, FOSTER A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BELL, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BELL, FRANK
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BELL, GURIE
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

BELL, GWENDOLYN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, HAROLD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, HARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, HENRY J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BELL, HENRY J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BELL, HENRY J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, HENRY J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BELL, HENRY J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, HENRY J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BELL, HENRY J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BELL, HENRY J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BELL, HENRY W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BELL, HENRY W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BELL, HENRY W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BELL, HERMAN A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, HERMAN A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, HERMAN A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BELL, HERMAN A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, HENRY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, HORACE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, IRVING E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BELL, ISAAC
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BELL, ISAAC
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BELL, ISAAC
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BELL, ISAAC
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BELL, ISAAC
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BELL, ISAAC
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BELL, JACK
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BELL, JACK
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BELL, JACOB E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BELL, JACOB E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BELL, JACOB E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BELL, JACOB E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, JACOB E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, JACOB E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, JACOB E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, JACOB E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, JACOB E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, JAMES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, JAMES
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BELL, JAMES D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BELL, JAMES D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BELL, JAMES D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BELL, JAMES D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BELL, JAMES D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BELL, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELL, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELL, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELL, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELL, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELL, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELL, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELL, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELL, JAMES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BELL, JAMES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, JAMES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BELL, JAMES M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BELL, JAMES T
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BELL, JAMES T
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BELL, JAMES T
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, JAMES T
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BELL, JAMES T
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, JAMES T
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BELL, JAMES T
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BELL, JAMES T
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BELL, JAMMIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BELL, JAMMIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BELL, JOE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

BELL, JOE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

BELL, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BELL, JOSEPH
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BELL, JOSEPH
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BELL, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELL, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELL, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELL, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELL, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELL, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELL, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELL, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELL, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, JOYCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, JOYCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, JOYCE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, KEITH W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BELL, KEITH W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BELL, KEITH W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BELL, KEITH W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BELL, KEITH W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BELL, L J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BELL, L J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BELL, L J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BELL, L J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BELL, L J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BELL, L J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BELL, L V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, LUE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, LUE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, LUE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, MARVIN R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, MARVIN R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, MARVIN R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BELL, MARVIN R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELL, MELVIN SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BELL, MELVIN SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, MILTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, OLA M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELL, OLA M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELL, OLA M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELL, OLA M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELL, OLA M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELL, OLA M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELL, OLA M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELL, OLA M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BELL, OLA M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELL, OLA M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BELL, OTHNIEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BELL, OTHNIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, OTHNIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, OTHNIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, OTHNIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, OTHNIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, OTHNIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, OTIS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, OTIS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, PHILLIP H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, PHILLIP H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, RAYMOND L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, ROBERT G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, ROBERT G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, ROBERT G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, ROBERT G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, ROBERT G
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, ROBERT G
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, ROBERT H
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BELL, ROBERT H
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BELL, ROBERT H
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, ROBERT M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, RONALD L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, ROSALYN V
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, ROSALYN V
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELL, ROSALYN V
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELL, ROY E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BELL, ROY E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BELL, ROY E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, ROY E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BELL, ROY E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BELL, ROY E
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, ROY E
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, ROY E
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BELL, ROY E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BELL, ROY E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BELL, RUDOLPH L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELL, SAM
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELL, SAM
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELL, SAMUEL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELL, SAMUEL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELL, SAMUEL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELL, SAMUEL H
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BELL, SAMUEL H
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BELL, SAMUEL H
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BELL, VICKIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BELL, WAYLAND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BELL, WAYLAND
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BELL, WILLIAM
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BELL, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELL, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELL, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELL, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELL, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELL, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELL, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELL, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BELL, WILLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BELL, WILLIS H
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

BELLA, DAVID
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BELLA, DAVID
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BELLA, DAVID
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BELLA, DAVID
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BELLACH, CORDELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BELLACH, CORDELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BELLACH, CORDELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BELLACH, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELLACH, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELLACH, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELLAERA, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BELLAERA, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BELLAERA, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BELLAH, WALTER S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELLAH, WALTER S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELLAH, WALTER S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELLAH, WALTER S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELLAH, WALTER S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELLAH, WALTER S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELLAH, WALTER S
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BELLAMY, ARCHIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, ARCHIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, ARCHIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLAMY, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELLAMY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLAMY, DORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, DORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, DORIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLAMY, JIMMY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELLAMY, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BELLAMY, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELLAMY, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELLAMY, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELLAMY, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELLAMY, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELLAMY, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELLAMY, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELLAMY, LOIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELLAMY, LUKE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELLAMY, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, MELVIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, MELVIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELLAMY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELLAMY, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELLAMY, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLAMY, WILLIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLARD, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BELLARD, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BELLARD, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLARD, JOHNNY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELLARD, JOHNNY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELLARD, JOSEPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELLARD, JOSEPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELLARD, JOSEPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELLARD, JOSEPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELLARD, JOSEPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELLARD, JOSEPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELLARD, JOSEPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELLARD, JOSEPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELLATTO, CARL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BELLATTO, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BELLATTO, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BELLATTO, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BELLATTO, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BELLATTO, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BELLATTO, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BELLAVIA, CARMELO A
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

BELLE ISLE, JOHN W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BELLE ISLE, JOHN W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BELLE, JAMES W
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BELLE, JAMES W
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BELLEGANTE, MARVIN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BELLEISLE, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELLEISLE, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELLEISLE, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELLELO, CARL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELLEMEY, BRIAN C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BELLEROSE, EDWARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BELLETTI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BELLICOSE, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELLICOSE, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELLICOSE, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELLINGER, CLARENCE RICHAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELLINGER, CLARENCE RICHAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELLINGER, CLARENCE RICHAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELLINGER, CLARENCE RICHAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELLINGER, CLARENCE RICHAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELLINGER, CLARENCE RICHAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELLINGER, CLARENCE RICHAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELLINGER, CLARENCE RICHAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELLINO, SALVATORE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELLINO, SALVATORE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELLINO, SALVATORE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELLISH, LOUIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELLISON, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BELLISON, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BELLISON, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELLIVEAU, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BELLIVEAU, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BELLM, HERMAN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELLM, HERMAN J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELLM, HERMAN J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BELLM, HERMAN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELLMORE, JOE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BELLMORE, JOE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BELLMORE, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BELLMORE, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BELLMORE, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BELLMORE, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BELLMORE, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BELLO, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BELLO, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BELLO, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BELLO, JOHN J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BELLO, MARGARET
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BELLO, MARGARET
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BELLO, MARGARET
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BELLOMY, DANNY R. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BELLOMY, DANNY R. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BELLOMY, DANNY R. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BELLOMY, DANNY R. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BELLON, F T
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BELLOW, AUSTIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BELLOW, AUSTIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BELLOW, AUSTIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BELLOW, AUSTIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BELLOW, AUSTIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BELLOW, AUSTIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BELLOW, AUSTIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BELLOW, AUSTIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BELLUCCO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BELLUCCO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BELLUCCO, PASQUALE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BELMONTE, ANTHONY J
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

BELMORE, JAMES A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BELMORE, JAMES A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BELOSTOCK, ARVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELOSTOCK, ARVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELOSTOCK, ARVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELSKY, JOHN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BELSKY, JOHN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BELT, FRANCIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELT, HERSCHEL G
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BELT, HERSCHEL G
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BELT, HERSCHEL G
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BELT, HERSCHEL G
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BELT, SULINA A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BELTON, DAVID
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELTON, DAVID
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELTON, DAVID
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BELTON, DAVID
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BELTON, ROOSEVELT
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BELTRAMI, RAYMOND F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BELTRAN, CRISTOVAL
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BELTRAN, JUAN M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BELTRAN, RAFAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BELTRANTE, PENELOPE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BELTRANTE, PENELOPE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BELTZ, RALPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BELVIN, AMOS H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BELVIN, AMOS H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BELVIN, AMOS H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BELVIN, AMOS H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BELVIN, RUDELL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BELVIN, RUDELL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BELVIN, RUDELL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BELVIN, THOMAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELVIN, THOMAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BELVIN, THOMAS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BELZER, NORMAN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BELZNER, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEMAN, ORVAL C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEMAN, ORVAL C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BEMIS, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEMIS, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEMISH, RUDOLF J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEMISH, RUDOLF J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BEN DOR, YEHUDAH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEN DOR, YEHUDAH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEN DOR, YEHUDAH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEN, CLOVER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEN, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEN, JAMES
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

BEN, JAMES
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

BENARD, RICHARD R
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BENATO, LARRY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BENATO, LARRY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BENATO, LARRY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BENATO, LARRY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BENATO, LARRY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BENATO, LARRY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BENATO, LARRY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BENATO, LARRY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BENAVIDES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BENAVIDES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BENAVIDES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BENAVIDES, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BENAVIDES, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BENAVIDES, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BENAVIDES, RAUL
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

BENAVIDES, RAUL
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

BENAVIDEZ, FIDENCIO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

BENAVIDEZ, FRANCISCO M
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BENAVIDEZ, GUILLERMO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BENAVIDEZ, GUILLERMO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BENAVIDEZ, MICHAEL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BENAVIDEZ, MICHAEL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BENAVIDEZ, MICHAEL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BENAVIDEZ, RAUL P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BENAVIDEZ, RAUL P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BENAVIDEZ, RAUL P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BENBOW, CHESTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENCH, KEITH
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BENCH, KEITH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENCH, KEITH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENCH, KEITH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENCH, KEITH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENCH, KEITH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENCH, KEITH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENDER, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENDER, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BENDER, CHARLES W
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENDER, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENDER, DELORES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENDER, FRANCES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BENDER, FRANCES M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BENDER, GLENN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BENDER, GLENN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BENDER, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENDER, LARRY C. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BENDER, OLIVER
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BENDER, OLIVER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENDER, OLIVER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENDER, OLIVER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENDER, OLIVER
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BENDER, OLIVER
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BENDER, OLIVER
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BENDER, OLIVER
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BENDER, OLIVER
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BENDER, RAYMOND P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENDER, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENDER, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENDER, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENDER, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENDER, THOMAS P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENDER, TYRUS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENDER, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BENDERSKI, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENDERSKI, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENDERSKI, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENDIG, KURTR & BARBARA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENDIG, KURTR & BARBARA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENDIG, KURTR & BARBARA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENDLE, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENDOLPH, MILLER
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BENDOLPH, MILLER
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BENDT, CHARLES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENDT, CHARLES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENDT, CHARLES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENDT, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENDUS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENECEWICZ, EDWARD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENEDETTO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENEDICT, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENEDICT, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENEDICT, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENEDICT, FRANK T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENEDICT, FRANK T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENEDICT, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENEDICT, FRANK T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENEDICT, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENEDICT, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENEDICT, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENEDICT, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENEDICT, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENEDICT, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENEDICT, ROBERT
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BENEDICT, ROBERT
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BENEDICT, ROBERT
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BENEDICT, ROBERT
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BENEDICT, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BENEFIELD, WILLIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BENEFIELD, WILLIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BENENATI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENENATI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENENATI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENESCH, MICHAEL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENETT, HENRY H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENEVENTO, ROCCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENEVENTO, ROCCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENEVENTO, ROCCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENEVICZ, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENEVICZ, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENFIELD, JAMES CLINTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENFIELD, JAMES CLINTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENFIELD, JAMES CLINTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENFIELD, JAMES CLINTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENFIELD, JAMES CLINTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENFIELD, JAMES CLINTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENFIELD, JAMES CLINTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENFIELD, JAMES CLINTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENFORD, RODNEY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BENFORD, RODNEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENFORD, RODNEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENFORD, RODNEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENFORD, RODNEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENFORD, RODNEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENFORD, RODNEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENFORD, RODNEY
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BENFORD, RODNEY
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

BENGE, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENGE, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENGEL, LEONARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENGEL, LEONARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENGERT, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENGERT, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENGERT, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENGSTON, GARY
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BENGSTON, GARY
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BENHAM, CARL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENHAM, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BENHAM, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BENHAM, MURRAY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BENINATI, JOHN P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BENINATI, JOHN P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BENION, W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BENION, W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BENION, W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BENION, W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BENION, W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BENJAMIN, ARTHUR
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BENJAMIN, BILLY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BENJAMIN, CORNELIOUS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BENJAMIN, CORNELIOUS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BENJAMIN, CORNELIOUS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BENJAMIN, EDDIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BENJAMIN, EDDIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BENJAMIN, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENJAMIN, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENJAMIN, MARY E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BENJAMIN, OLANDERS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENJAMIN, OLANDERS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENJAMIN, OLANDERS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENJAMIN, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENJAMIN, WILLIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENJAMIN, WILLIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENJAMIN, WILLIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENJAMIN, WILLIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENJAMIN, WILLIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENJAMIN, WILLIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENJAMIN, WILLIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENJAMIN, WILLIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENKERT, DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENKERT, DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENNER, ALICE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNER, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, ALLEN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ALLEN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENNETT, ANDREW
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENNETT, ANDREW
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENNETT, ANDREW
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENNETT, ANTHONY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENNETT, ARTHUR M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BENNETT, ARTHUR M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BENNETT, BENFORD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENNETT, BENFORD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENNETT, BERNARD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENNETT, BERNARD F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENNETT, BERNARD F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, BERNARD F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENNETT, BRIAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENNETT, BRIAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENNETT, BRIAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENNETT, BURNEY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENNETT, BURNEY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, CHARLES J. & JU
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BENNETT, CHARLES J. & JU
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BENNETT, CHARLES M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BENNETT, CLARENCE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BENNETT, CLARENCE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BENNETT, CLARENCE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BENNETT, CLARENCE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BENNETT, CLARENCE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BENNETT, CLARENCE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BENNETT, CLAUDIS L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BENNETT, CYRIL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, DANIEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, DANIEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, DANIEL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNETT, DANNY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENNETT, DONALD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, DOYLE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENNETT, DOYLE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENNETT, DOYLE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENNETT, DOYLE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENNETT, DOYLE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENNETT, DOYLE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENNETT, DOYLE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENNETT, DOYLE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BENNETT, DOYLE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENNETT, DOYLE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENNETT, DOYLE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENNETT, DOYLE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENNETT, DOYLE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENNETT, DOYLE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENNETT, DOYLE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENNETT, DOYLE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENNETT, DOYLE J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BENNETT, DOYLE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENNETT, DUDLEY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BENNETT, DUDLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENNETT, DUDLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENNETT, DUDLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENNETT, DUDLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENNETT, DUDLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENNETT, DUDLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENNETT, DUDLEY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BENNETT, EDDIE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BENNETT, EDDIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BENNETT, EDDIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, EDNA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, EDWIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENNETT, EDWIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENNETT, EDWIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENNETT, EDWIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, EDWIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, ELMER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ERNEST
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BENNETT, ERNEST
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BENNETT, ERNEST
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BENNETT, ERNEST
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BENNETT, ERNESTINE D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BENNETT, ERNESTINE D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BENNETT, FRANK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BENNETT, FRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, FRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, FRED M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, FRED M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNETT, GARY E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BENNETT, GERALD L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BENNETT, GORDON
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BENNETT, HARLEY W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENNETT, HARLON R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, HARRY R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BENNETT, HARRY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENNETT, HARRY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENNETT, HARRY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENNETT, HORACE W
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BENNETT, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, HOWARD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BENNETT, HOWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BENNETT, IRAN K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENNETT, IRAN K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENNETT, IRAN K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENNETT, JACK D. & KATHY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, JACK D. & KATHY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BENNETT, JACK D. & KATHY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BENNETT, JACK D. & KATHY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, JACK L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BENNETT, JACK L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BENNETT, JACKSON J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, JACKSON J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, JACKSON J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNETT, JAMES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BENNETT, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BENNETT, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BENNETT, JAMES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BENNETT, JAMES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, JAMES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BENNETT, JAMES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BENNETT, JAMES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, JAMES P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENNETT, JAMES P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENNETT, JAMES P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, JEROME
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, JESS JR. & NONA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, JESSE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, JESSIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENNETT, JIMMIE L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, JIMMIE L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BENNETT, JIMMIE L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, JIMMIE L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, JOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENNETT, JOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENNETT, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENNETT, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENNETT, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENNETT, JOHN E
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, JOSEPH E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, JOSEPH E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BENNETT, JOSEPH E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BENNETT, JOSEPH E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, LEE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, LORIS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BENNETT, LORIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BENNETT, LORIS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BENNETT, LORIS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BENNETT, LOTTIE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BENNETT, LOTTIE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BENNETT, LYLE H
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BENNETT, MAUDE P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, PARIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, PAUL A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, RAYMOND N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BENNETT, RAYMOND N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BENNETT, REGINALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, RENE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BENNETT, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BENNETT, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BENNETT, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BENNETT, ROBERT F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, ROE
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, SHELTON P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BENNETT, STERLING
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENNETT, STERLING
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENNETT, STERLING
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENNETT, STERLING
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENNETT, STERLING
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENNETT, STERLING
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENNETT, STERLING
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENNETT, STERLING
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENNETT, STEVE H
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, STEVE H
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BENNETT, STEVE H
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, STEVE H
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENNETT, SYLVESTER
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

BENNETT, THOMAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, TILMAN H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNETT, TONY G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BENNETT, TONY G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BENNETT, TONY G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BENNETT, TONY G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BENNETT, TONY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, WALTER S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNETT, WARREN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BENNETT, WARREN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BENNETT, WILEY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BENNETT, WILEY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BENNETT, WILEY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BENNETT, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENNETT, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENNETT, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, WILLIAM E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNETT, WILLIAM E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNETT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNETT, WILLIE L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BENNETT-EL, HAYWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENNINGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENNINGTON, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNINGTON, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNINGTON, PATRICIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNINGTON, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENNINGTON, ROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNINGTON, ROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNINGTON, ROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNION, DAVID G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BENNION, DAVID G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BENNION, DAVID G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BENNION, DAVID G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BENNION, DAVID G
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BENNS, JESSE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENNS, MARTIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNS, MARTIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNS, MARTIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNS, VONCIL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNS, VONCIL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENNS, VONCIL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENNS, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENOIST, JOSEPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BENOIST, JOSEPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BENOIST, NOEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENOIST, NOEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENOIST, NOEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENOIST, NOEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENOIST, NOEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENOIST, NOEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENOIST, NOEL
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BENOIT, PHILIP H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BENOIT, PHILIP H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BENOIT, ROBERT
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BENOIT, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BENOIT, ROBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BENOIT, ROBERT
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BENOIT, ROBERT
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BENOIT, ROBIN
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

BENOIT, ROBIN
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

BENOIT, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENOIT, TED E
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BENOIT, TED E
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BENOIT, URSIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENOIT, URSIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENOIT, WILLIAM F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BENOIT, WILLIAM F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BENORE, DAVID P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BENSON, ALPHONSO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENSON, BARBARA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENSON, BARBARA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENSON, BARBARA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENSON, CHARLES F
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BENSON, CURTIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BENSON, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENSON, ERIC R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BENSON, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BENSON, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BENSON, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BENSON, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENSON, KELLY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BENSON, KENNETH W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BENSON, KENNETH W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BENSON, KENNETH W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BENSON, KENNETH W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BENSON, LARRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BENSON, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENSON, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENSON, ODELL
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BENSON, ODELL
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BENSON, ODELL
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BENSON, ODELL
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BENSON, ODELL
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BENSON, ODELL
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BENSON, RAY H
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BENSON, ROSIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BENSON, WILBUR R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENSON, WILLIE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BENSON, WILLIE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BENSTON, DARNELLA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENTHALL, RALEIGH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENTHALL, RALEIGH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BENTHALL, RALEIGH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BENTLEY, ANTHONY W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BENTLEY, BENJAMIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENTLEY, BRUCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENTLEY, CAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BENTLEY, CHARLES V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENTLEY, CHARLES V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENTLEY, CHARLES V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENTLEY, CHARLES V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENTLEY, CHARLES V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENTLEY, CHARLES V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENTLEY, CHARLES V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENTLEY, CHARLES V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENTLEY, ELMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENTLEY, GLENN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BENTLEY, JERRY S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BENTLEY, JERRY S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BENTLEY, JERRY S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BENTLEY, JERRY S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BENTLEY, JERRY S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BENTLEY, MICHAEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BENTLEY, MICHAEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BENTLEY, SHERBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BENTLEY, SHERBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BENTLEY, SHERBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BENTLEY, SHERBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BENTLEY, WALTER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENTLEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BENTLEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BENTLEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BENTON, AUGUSTUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENTON, BELLMON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENTON, BELLMON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BENTON, BELLMON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENTON, BELLMON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENTON, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENTON, GARY L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENTON, GARY L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENTON, GARY L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENTON, GARY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENTON, HOYLE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BENTON, HOYLE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BENTON, HOYLE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BENTON, HOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BENTON, HOYLE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BENTON, JAKE SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BENTON, JAKE SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BENTON, JULIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENTON, JULIUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENTON, KENNETH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BENTON, MYRA J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BENTON, MYRA J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BENTON, MYRA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BENTON, MYRA J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BENTON, MYRA J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BENTON, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BENTON, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BENTON, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BENTON, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BENTON, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BENTON, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BENTON, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BENTON, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BENTON, THOMAS E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BENTZ, BRIAN D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BENTZ, BRIAN D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BENTZ, ELMER
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BENTZ, LELA C
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BENTZ, LELA C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BENTZ, LELA C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BENTZ, LELA C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENTZ, LELA C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENTZ, LELA C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENTZ, LELA C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENTZ, LELA C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENTZ, LELA C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENTZ, LELA C
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BENTZ, LESTER E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENTZ, LESTER E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENTZ, LESTER E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENTZ, LESTER E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENTZ, LESTER E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENTZ, LESTER E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BENTZ, LESTER E
GOLDBERG, CHARLES, ESQ
61 BRD ST
CHARLESTON SC 29402-0009

BENYARD, JOHN L. JR. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BENZON, EARL
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BENZON, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BENZON, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BENZON, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BENZON, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BENZON, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BENZON, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BERAN, THOMAS E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BERAN, THOMAS E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BERAN, THOMAS E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BERAN, THOMAS E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BERAN, THOMAS E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BERAN, THOMAS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BERARD, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERARD, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERARD, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERARD, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERARD, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERARD, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERARD, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERARD, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BERARD, YVETTE A
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

BERARD, YVETTE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERARD, YVETTE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERAUD, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERAUD, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERAUD, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERBES, ERNEST W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERBES, ERNEST W
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERCEGEAY, LEE A
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERDEAUX, WOODROW
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERDEAUX, WOODROW
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERDEAUX, WOODROW
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERDYCH, RUTH M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERDYCH, STEPHEN J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEREI, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEREI, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEREI, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERENGER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERENGER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERENGER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERENS, OLIN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

BERENS, SUZANNE E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BERENS, SUZANNE E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BERENS, SUZANNE E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BERENTSEN, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERENTSEN, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERENTSEN, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERES, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BERESTORY, WILLIAM V EAGLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERESTORY, WILLIAM V EAGLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERESTORY, WILLIAM V EAGLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BEREZANSKI, JERRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERG, ADOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERG, ARCHIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BERG, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERG, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERG, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERG, GEORGE R
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BERG, GEORGE R
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BERG, GEORGE R
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BERG, GEORGE R
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BERG, HAROLD E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BERG, HAROLD E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BERG, HAROLD E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BERG, HAROLD E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BERG, HAROLD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BERG, HAROLD E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BERG, HAROLD E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BERG, HAROLD E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BERG, HAROLD E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BERG, HAROLD E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BERG, HAROLD E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BERG, HAROLD E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BERG, HAROLD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BERG, HAROLD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BERG, JOHN N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BERG, KENNETH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERG, KENNETH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERG, RICHARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BERG, RICHARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BERG, RICHARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BERG, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERG, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERG, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERGAN, LAWRENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BERGAN, LAWRENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BERGEMAN, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BERGENSON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERGENSON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERGENSON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERGER, ANTON J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BERGER, ANTON J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BERGER, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERGER, DAVID C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BERGER, DAVID C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BERGER, DAVID C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BERGER, EDWARD K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERGER, EDWARD K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERGER, EDWARD K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERGER, EDWARD K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERGER, EDWARD K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERGER, EDWARD K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERGER, EDWARD K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERGER, EDWARD K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERGER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERGER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERGER, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERGER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERGER, ROBERT D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BERGER, SIDNEY
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

BERGER, SIDNEY
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

BERGER, SIDNEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERGER, SIDNEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERGER, SIDNEY
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

BERGER, VICTOR
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERGER, WALLACE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERGERON, DANA M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BERGERON, FRANCIS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERGERON, FRANCIS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERGERON, FRANCIS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERGERON, FRANCIS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERGERON, FRANCIS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERGERON, FRANCIS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERGERON, FRANCIS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERGERON, FRANCIS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BERGERON, RODNEY P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BERGERON, RODNEY P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BERGERON, ROGER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BERGERON, RUSSELL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BERGERON, RUSSELL
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BERGGREN, GORDON D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

BERGGREN, GORDON D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BERGGREN, GORDON D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BERGGREN, GORDON D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BERGIER, ROMAN
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BERGIER, ROMAN
MAZUR & KITTEL, PLLC (FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BERGIER, ROMAN
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BERGIER, ROMAN
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BERGLAND, WALLACE E
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BERGLAND, WALLACE E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BERGLES, JOHN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BERGLUND, LEROY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BERGMAN, ALPHRED A
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

BERGMAN, ALPHRED A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERGMAN, ALPHRED A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERGSOHN, IRVING
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERGSOHN, IRVING
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERGSOHN, IRVING
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERGSTROM, RALPH L.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERGSTROM, RALPH L.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERK, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERK, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERK, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERK, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERK, GEORGE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERK, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERK, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BERK, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BERK, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BERKERIDGE, WILLIAM F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BERKERIDGE, WILLIAM F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERKERIDGE, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERKERIDGE, WILLIAM F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BERKES CRANE ROBINSON AND
SEAL LLP
VIIU SPANGLER KHARE ESQ
515 S FIGUEROA ST STE 1500
LOS ANGELES CA 90071

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BERKHEIMER, DALE C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BERKHEIMER, DALE C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BERKHEIMER, DALE C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BERKLEY, ORLAN
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BERKLEY, ORLAN
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BERKLEY, WILBER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERKLITE, BARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERKNESS, LEROY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BERKNESS, LEROY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BERKNESS, LEROY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BERKNESS, LEROY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BERKNESS, LEROY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BERKOWITZ, PATRICIA A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BERLIN, CERRY C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BERLIN, IRWIN C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BERLIN, IRWIN C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BERLIN, IRWIN C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BERLIN, IRWIN C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BERLIN, JOEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERLIN, JOEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERLIN, JOEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERLING, DONALD S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BERLING, DONALD S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BERLINQUETTE, JAMES E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BERMINGHAM, DANIEL T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERMINGHAM, DANIEL T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERMINGHAM, DANIEL T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERNABELA, FELIX R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BERNABELA, FELIX R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BERNABELA, FELIX R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BERNABELA, FELIX R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BERNACKI, ANTHONY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BERNACKI, ANTHONY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BERNACKI, ANTHONY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERNACKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERNACKI, ARTHUR
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BERNACKI, RALPH
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BERNAL, ROBERT
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BERNAL, ROBERT
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BERNAL, ROBERT
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BERNAL, ROBERT
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BERNAL, ROBERT
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BERNARD, DAN S. V ARMSTR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BERNARD, DONALD M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERNARD, GORDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERNARD, GORDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERNARD, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERNARD, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERNARD, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERNARD, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERNARD, PAUL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BERNARD, SHELLY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERNARD, SHELLY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERNARD, SHELLY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERNARD, STANLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BERNARD, WANDA
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BERNARD, WILLIAM G
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BERNARDELLI, DONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERNARDI, JOHNIE H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BERNARDI, JOHNIE H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BERNARDI, JOHNIE H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BERNARDI, JOHNIE H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BERNARDI, SERGIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERNARDI, SERGIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERNARDI, SERGIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERNASKI, DONALD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERNASKI, DONALD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERNASKI, DONALD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERNATCHE, JEROME
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BERNAZZANI, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERNAZZANI, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERNDT, DAVID
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BERNDT, DAVID
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BERNERT, GOTTFRIED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BERNERT, GOTTFRIED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BERNERT, GOTTFRIED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BERNEST, DENNIS H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERNHARD, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERNHARDT, JAMES
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BERNICKER, ALBERT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BERNICKER, ALBERT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BERNICKER, ALBERT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BERNINGER, ARISTIDE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERNSCHEIN, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERNSCHEIN, FRANK W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERNSCHEIN, FRANK W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERNSTEIN, LAWRENCE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERNSTEIN, SYLVIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BERNUCHAUX, IVAN P
LEE, FUTRELL & PERLES LLP
201 ST CHARLES AVENUE, SUITE
2409
NEW ORLEANS LA 70170

BERO, DAVID G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BERO, DAVID G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BERO, DAVID G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BERO, DAVID G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BERO, DAVID G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BERO, DAVID G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BERO, DAVID G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BERO, DAVID G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BEROTTE, JOANNE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BEROTTE, JOANNE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BEROTTE, JOANNE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BEROTTE, JOANNE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BEROTTE, JOANNE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BEROTTE, JOANNE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BERQUAL, ROBERT
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BERQUAL, ROBERT
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BERRAIN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERRAIN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERRETH, LEE L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BERRETH, LEE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERRETH, LEE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERRETH, LEE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERRETH, LEE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERRETH, LEE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERRETH, LEE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERRUS, BERNARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BERRY, ARCHIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BERRY, BOBBY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, BOBBY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, BOBBY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, BOBBY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, BOBBY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, BOBBY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, BOBBY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, BOBBY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, CHARLES W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BERRY, CHARLES W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BERRY, CHARLES W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BERRY, CHARLES W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BERRY, CHARLES W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BERRY, CLARETTE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, CLEOTHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, CLYDE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BERRY, DALE B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BERRY, DANIEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERRY, DANIEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERRY, DANIEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERRY, DELMAR L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BERRY, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, DOROTHY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, EDGAR H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BERRY, EDGAR H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERRY, EDGAR H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERRY, EDGAR H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERRY, EDGAR H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERRY, EDGAR H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERRY, EDGAR H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERRY, EDGAR H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BERRY, ELBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BERRY, EUNICE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, FRANKLIN E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BERRY, FRED R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BERRY, FRED R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BERRY, FRED R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BERRY, FREDERICK
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BERRY, FREEMAN JOE & O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERRY, FREEMAN JOE & O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERRY, HOWARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERRY, HOWARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERRY, HOWARD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BERRY, HURLEY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BERRY, HURLEY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BERRY, HURLEY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BERRY, HURLEY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BERRY, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BERRY, JAMES D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BERRY, JAMES D
VANDEVENTER BLACK LLP
101 WEST MAIN STREET, SUITE 500
NORFOLK VA 23510

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERRY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERRY, JERRY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, JERRY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, JERRY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, JERRY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, JERRY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, JERRY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, JERRY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, JERRY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, JOHN W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BERRY, JOHN W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BERRY, KENNETH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BERRY, LEROY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BERRY, LEROY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BERRY, LLOYD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERRY, LLOYD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERRY, LYLE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERRY, LYLE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERRY, MACON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, MELVIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BERRY, MONTE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, MONTE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, MONTE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, MONTE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, MONTE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, MONTE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, MONTE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, MONTE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, RAPHE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, RAPHE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, RAPHE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, RAPHE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, RAPHE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, RAPHE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, RAPHE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, RAPHE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, ROBERT
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BERRY, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, ROCKY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, STANLEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BERRY, WILL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, WILL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, WILL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, WILL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, WILL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, WILL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, WILL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, WILL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, WILLARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRY, WILLARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERRY, WILLARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERRY, WILLARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERRY, WILLARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERRY, WILLARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERRY, WILLARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERRY, WILLARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERRY, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERRY, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERRY, WILLIAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BERRY, WILLIAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BERRY, WILLIAM R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BERRY, WILLIAM R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BERRY, WILLIAM R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BERRY, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERRY, WILLIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERRY, WILLIE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BERRY, WILLIE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BERRY, WILMER
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BERRYHILL, ARVEL D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BERRYHILL, EDDIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERRYHILL, ELDON L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

BERRYMAN, MARTA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BERSHESKY, PETER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BERSHESKY, PETER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BERSHESKY, PETER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BERSHESKY, PETER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERSTERMAN, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERTA, RENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BERTA, RENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BERTCH, EARL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BERTCH, EARL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BERTCH, EARL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERTEL, ELIZABETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERTERMAN, FLORA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERTERMAN, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERTETTO, DONALD W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BERTHA, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERTHA, FRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERTHA, JAMES F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERTHA, JAMES F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERTHA, JAMES F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERTHA, JAMES F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERTHA, JAMES F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERTHA, JAMES F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERTHELOT, HARRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERTHELOT, ROBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERTHELOT, ROBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERTHELOT, ROBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERTHELOT, ROBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERTHELOT, ROBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERTHELOT, ROBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERTHELOT, ROBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERTHELOT, ROBERT W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERTHELOT, ROBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERTIN, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERTIN, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERTIN, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERTIN, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERTIN, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERTIN, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERTKSTRESSER, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BERTOLDI, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BERTOLINI, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERTOLINI, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERTOLINI, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERTON, WAYNE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BERTON, WAYNE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BERTON, WAYNE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BERTON, WAYNE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BERTON, WAYNE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BERTON, WAYNE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BERTON, WAYNE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BERTON, WAYNE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BERTONE, ANGELO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BERTONE, ANGELO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BERTONE, ANGELO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BERTONE, ANGELO
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BERTONE, ANGELO
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BERTONE, ANGELO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BERTONE, ANGELO
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BERTONE, ANGELO
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

BERTONE, GIOVANNI
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BERTONE, GIOVANNI
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BERTONI, GINO J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERTONI, GINO J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERTRAM, JEFFREY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BERTRAN, BARBARA A
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERTRAN, BARBARA A
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERTRAND, ASA J.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERTRAND, ASA J.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERTRAND, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

BERTRAND, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BERTRAND, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BERTRAND, DANIEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERTRAND, EDWARD J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERTRAND, EDWARD J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BERTRAND, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERTRAND, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERTRAND, LEROY F
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BERTRAND, MELVIN J
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERTRAND, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERTRAND, MINES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERTRAND, MINES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BERTSCH, HERBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERTSCH, HERBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERTSCH, HERBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERTSCH, HERBERT C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BERTUCCI, BRONO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERTUCCI, BRONO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERTUCCI, BRONO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERTUCCI, BRONO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERTUCCI, BRONO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERTUCCI, BRONO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERTUCELLI, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERTUCELLI, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERTUCELLI, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERTUZZI, BRUNO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BERTUZZI, BRUNO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BERTUZZI, BRUNO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BERUBE, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BERUBE, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BERUBE, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BERUBE, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BERUBE, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BERUBE, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BERWANGER, VALENTINE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BERWANGER, VALENTINE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BERWANGER, VALENTINE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BERWANGER, VALENTINE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BERWICK, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BERWICK, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BESCO, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BESCO, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BESCO, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BESCO, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BESCO, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BESCO, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BESHEA, CLARENCE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BESHEA, CLARENCE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BESHEA, CLARENCE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BESHEA, CLARENCE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BESHEA, CLARENCE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BESHEA, CLARENCE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BESHEA, CLARENCE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BESHEA, CLEAVE C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BESHEA, CLEAVE C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BESHEA, CLEAVE C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BESHEA, CLEAVE C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BESHEY, WAYNE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BESHEY, WAYNE
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

BESHEY, WAYNE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BESKER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BESKER, RICHARD K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BESKINGER, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BESKINGER, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BESKINGER, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BESKINGER, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BESKINGER, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BESKINGER, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BESNOSKA, CAROL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BESONEN, RUBEN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BESORE, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BESS, BURL E. & MARLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BESS, BURL E. & MARLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BESS, BURL E. & MARLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BESS, BURL E. & MARLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BESS, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BESS, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BESS, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BESS, JIMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BESS, ROY L. V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BESS, ROY L. V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BESS, ROY L. V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BESS, ROY L. V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BESS, STEVANNIA H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BESS, STEVANNIA H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BESS, STEVANNIA H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BESS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BESS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BESSE, ROBERT H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BESSER, ARLEEN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BESSER, ARLEEN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BESSER, ARLEEN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BESSER, ARLEEN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BESSER, ARLEEN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BESSIRE, JO R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BESSIX, MICHAEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEST, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEST, CLAUDE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEST, CLAUDE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEST, CLAUDE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEST, DARYL
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BEST, ELLSWORTH
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BEST, ELLSWORTH
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BEST, ELLSWORTH
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BEST, ELLSWORTH
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BEST, EMMETT T. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEST, EMMETT T. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEST, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEST, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BEST, GEORGE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BEST, JOSEPH B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BEST, JOSEPH B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BEST, JOSEPH B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BEST, JOSHUA
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BEST, JOSHUA
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BEST, LOUIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BEST, LOUIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BEST, MARGARET W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEST, MARGARET W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BEST, MARGARET W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BEST, OTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEST, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEST, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEST, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEST, ULYSSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEST, ULYSSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEST, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BESTHOFF, RICHARD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BESTIC, FRANK
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BETHANY, TERRY D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BETHANY, TERRY D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BETHANY, TERRY D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BETHANY, TERRY D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BETHEA, BOBBY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BETHEA, BOBBY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BETHEA, BOBBY J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BETHEA, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BETHEA, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BETHEA, ROBERT L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BETHEL, GEORGE V
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BETHEL, GEORGE V
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BETHKE, PETER A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BETHKE, PETER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BETKER, RICHARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BETKEY, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BETKEY, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BETKEY, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BETLEY, NEIL
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BETTER, MIGUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BETTER, RICHARD J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BETTER, RICHARD J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BETTER, ROBERT
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

BETTER, ROBERT
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

BETTER, ROBERT
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

BETTER, WILLIAM E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BETTER, WILLIAM E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BETTIS, DARRIUS D
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BETTIS, DARRIUS D
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BETTIS, DARRIUS D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BETTIS, DARRIUS D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BETTIS, DARRIUS D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BETTIS, DARRIUS D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BETTIS, DARRIUS D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BETTIS, DARRIUS D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BETTIS, DARRIUS D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BETTIS, DARRIUS D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BETTIS, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BETTIS, JOHNNY E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BETTIS, WILLIAM P
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BETTIS, WILLIAM P
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BETTIS, WILLIAM P
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BETTKE, HENRY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BETTKE, HENRY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BETTKE, HENRY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BETTLEYON, ALBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BETTLEYON, ALBERT M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BETTLEYON, ALBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BETTLEYON, ALBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BETTS, CARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BETTS, CARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BETTS, CARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BETTS, CARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BETTS, CARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BETTS, CARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BETTS, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BETTS, HERCULES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BETTS, ISAAC
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BETTS, ISAAC
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BETTS, JIMMY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BETTS, JIMMY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BETTS, JIMMY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BETTS, JIMMY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BETTS, JIMMY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BETTS, JIMMY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BETZNER, BRUCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BEU, GREGORY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BEU, GREGORY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BEU, GREGORY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEUTELSPACHER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEVACQUA, ANDREA D
THOMAS J. OWENS
1001 FOURTH AVENUE PLAZA,
SUITE 4400
SEATTLE WA 98154

BEVACQUA, ANDREA D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BEVACQUA, ANDREA D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BEVACQUA, ANDREA D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BEVACQUA, ANDREA D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BEVACQUA, ANDREA D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BEVANS, BERNARD M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BEVANS, BERNARD M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BEVANS, BERNARD M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEVANS, BERNARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEVANS, BERNARD M
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BEVAVIDES, ROMULO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEVAVIDES, ROMULO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEVELL, MOODY G
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BEVELL, MOODY G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BEVELL, MOODY G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BEVELL, MOODY G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BEVELL, MOODY G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BEVELL, MOODY G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BEVELL, MOODY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BEVELL, MOODY G
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BEVER, DAVID L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEVER, DAVID L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEVER, DAVID L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEVER, HENRY M
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BEVER, HENRY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEVER, HENRY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEVER, HENRY M
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BEVER, HENRY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEVER, HENRY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEVER, HENRY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEVER, HENRY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEVER, HENRY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEVER, HENRY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEVER, RONNIE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BEVER, RONNIE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BEVER, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BEVER, RONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BEVER, RONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEVER, RONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEVER, RONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEVER, RONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEVER, RONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEVER, RONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEVERLY, ALMA H. V ARMST
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BEVERLY, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BEVERLY, JOSEPH C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEVERLY, JOSEPH C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEVERLY, THEODORE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BEVERLY, THEODORE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BEVERLY, TYRONE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEVERLY, WYATT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEVER, RONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEVER, RONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEVER, RONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEVERS, LARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BEVILL, CECIL W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BEVILLE, WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BEVINS, JAMES T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEVINS, JAMES T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEVINS, JAMES T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEVINS, JAMES T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEVINS, JAMES T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEVINS, JAMES T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEVINS, JAMES T
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BEVINS, NORVELL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BEVINS, NORVELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BEVINS, NORVELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BEVINS, NORVELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BEVINS, NORVELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BEVINS, NORVELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BEVINS, NORVELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BEY, KASPER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BEYER, ROBERT C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BEYER, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BEYER, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BEYER, THEODORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BEYER, THEODORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BEYER, THEODORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BEYER, VICTOR A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEYER, VICTOR A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEYER, VICTOR A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BEYER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BEYNON, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BEYROUTY, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEYROUTY, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEYROUTY, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEZIO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BEZIO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BEZIO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BEZONA, GLENN A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

BEZONA, GLENN A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

BEZONA, GLENN A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

BHAVAN, RAMANIAL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BIAGETTI, MARILYN L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BIAGETTI, MARILYN L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

BIAGETTI, MARILYN L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BIALKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BIALKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BIALKOWSKI, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BIANCA, FRANK
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BIANCANIELLO, GUISEPPINA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIANCANIELLO, GUISEPPINA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BIANCANIELLO, GUISEPPINA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BIANCANIELLO, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIANCANIELLO, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BIANCANIELLO, VINCENZO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BIANCHI, JOSEPH J
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

BIANCHI, JOSEPH J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIANCHI, JOSEPH J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIANCHI, JOSEPH J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIANCHI, JOSEPH J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIANCHI, JOSEPH J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIANCHI, JOSEPH J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIANCHI, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIANCHI, RICHARD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BIANCHI, RICHARD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BIANCHI, WALTER
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

BIANCO, DOMINIC
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BIANCO, DOMINIC
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BIANCO, DOMINIC
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BIANCO, DOMINIC
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BIANCO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIANCO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BIANCO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BIANCO, ONOFRIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIANCO, ONOFRIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BIANCO, ONOFRIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BIANCONI, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIANES, FREDDIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIANUCCI, MARIO J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BIANUCCI, MARIO J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BIANUCCI, MARIO J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BIAS, HOUSTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BIAS, HOUSTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BIAS, HOUSTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BIAS, HOUSTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BIAS, HOUSTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BIAS, HOUSTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BIAS, HOUSTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BIAS, HOUSTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BIAS, LEROY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BIAS, LEROY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BIAS, ROOSEVELT
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BIASIN, ELEANOR V
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BIASIN, OTTAVIO J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BIASIN, OTTAVIO J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BIBB, WILSON JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BIBB, WILSON JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BIBBINS, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIBBINS, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BIBBS, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BIBBS, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BIBBS, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIBBY, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIBEAU, LEO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BIBEAU, LEO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BIBEAULT, PAUL
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

BIBLE, BETTY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BIBLE, FLOYD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BIBLE, FLOYD
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIBLE, JERRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BICCUM, ORLEY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BICCUM, ORLEY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BICCUM, ORLEY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BICE, ARCHIE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BICE, ARCHIE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BICE, ARCHIE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BICE, ARCHIE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BICE, ARCHIE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BICE, ARCHIE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BICE, ARCHIE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BICE, ARCHIE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BICHARD, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BICK, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BICK, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BICK, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BICK, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BICKERDIKE, GEORGE W
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BICKERSTAFF, RILEY Z
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BICKERSTAFF, ROBERT H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BICKETT, LOUIS R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BICKETT, LOUIS R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BICKETT, LOUIS R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BICKETT, LOUIS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BICKETT, LOUIS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BICKETT, LOUIS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BICKETT, LOUIS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BICKETT, LOUIS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BICKETT, LOUIS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BICKFORD, DONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BICKFORD, DONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BICKING, PATRICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BICKLE, LEE W
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BICKLE, LEE W
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BICKLE, LEE W
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BICKLE, LEE W
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BICKLE, LEE W
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BICKLE, LEE W
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BICKLER, EDWARD
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BICKMANN, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BICKMANN, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BICKMANN, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BICOCCHI, JOSEPH M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BICZ, THEODORE S.
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

BIDDINGER, DENNIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIDDINGER, GORDON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIDDISON, CARVILLE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BIDDISON, CARVILLE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIDDISON, CARVILLE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BIDDISON, CARVILLE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIDDISON, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BIDDLE, EMERSON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BIDDLE, EMERSON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BIDDLE, EMERSON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BIDDLE, EMERSON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BIDDLE, JACK
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BIDDLE, JACK
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BIDDLE, JACK
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BIDDLE, JACK
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BIDDLE, JACK
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BIDDLE, JACK
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BIDDLE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIDDLE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BIDDLE, JOHN K
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIDDLE, SCOTT K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIDDLE, WILLIAM D
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BIDDLE, WILLIAM D
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BIDDLE, WILLIE R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BIDDLE, WILLIE R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BIDDLE, WILLIE R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BIDDLE, WILLIE R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BIDDLESTONE, THOMAS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BIDDLESTONE, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BIDDLESTONE, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BIDDY, CLIFFORD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIDEN, MARY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIDINGER, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIDLOCK, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIDLOCK, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIDLOCK, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIDLOCK, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIDLOCK, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIDLOCK, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIDWELL, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIEBER, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BIEBER, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BIEBERDORF, RICHARD M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIEBERDORF, RICHARD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIEBERDORF, RICHARD M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BIEBLE, ANTON
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BIEBLE, ANTON
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BIEBLE, ANTON
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BIEBLE, ANTON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIEBLE, ANTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIEBLE, ANTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BIEBLE, ANTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIEDENKOPF, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIEDRZYCKI, DEBORAH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIEDRZYCKI, THADDEUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIEGLER, DALE R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BIEHL, GLENN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BIEHL, GLENN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BIEHL, GLENN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BIEHL, GLENN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BIEHLE, BILLY G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIEHLE, BILLY G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BIELAMOWICZ, EUGENE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BIELAWSKI, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BIELAWSKI, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BIELAWSKI, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BIELAWSKI, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BIELAWSKI, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BIELAWSKI, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BIELAWSKI, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BIELAWSKI, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BIENICK, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIENICK, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIENICK, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIENKO, ALFRED
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BIENKO, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIENKO, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIENKO, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIENKO, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIENKO, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIENKO, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIENKOWEKI, KENNETH J
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BIENKOWEKI, KENNETH J
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BIENKOWSKI, PATRICIA
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

BIENZ, NANCY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIENZ, NANCY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIENZ, NANCY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIERBAUM, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIERBAUM, HAROLD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIERBAUM, HAROLD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BIERBAUM, HAROLD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIERMAN, JACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIERNOT, VINCENT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BIERNOT, VINCENT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BIERNOT, VINCENT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BIERWITH, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIERWITH, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIERWITH, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIERY, ROBERT V
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIETSCH, REINHOLD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BIEWER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BIEWER, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BIEWER, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BIEWER, RUSSELL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BIEWER, RUSSELL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BIEWER, RUSSELL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BIEWER, RUSSELL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BIFANO, DANIEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BIG B LUMBERTERIA AND BIG B
ENTERPRISES
KENNETH J MCCARTHY ESQ
KNOX RICKSEN LLP
1300 CLAY ST STE 500
OAKLAND CA 94612-1427

BIGAJ, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIGAJ, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIGAJ, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIGELOW, CAROLINA H
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BIGELOW, CAROLINA H
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BIGELOW, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BIGELOW, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BIGELOW, WILBUR
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BIGELOW, WILBUR
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BIGGS, ALLEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIGGS, BILLY S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIGGS, BILLY S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIGGS, BILLY S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIGGS, BILLY S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIGGS, BILLY S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIGGS, BILLY S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIGGS, BILLY S
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BIGGS, BOYD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BIGGS, BOYD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BIGGS, BRUCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BIGGS, BRUCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BIGGS, BRUCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BIGGS, BRUCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BIGGS, BRUCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BIGGS, BRUCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BIGGS, BRUCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BIGGS, BRUCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BIGGS, CALVIN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BIGGS, CHARLIE B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BIGGS, CHARLIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BIGGS, CHARLIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BIGGS, CHARLIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BIGGS, CHARLIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BIGGS, CHARLIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BIGGS, CHARLIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BIGGS, CHARLIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BIGGS, CHARLIE B
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BIGGS, CHARLIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BIGGS, CHARLIE B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BIGGS, CLARENCE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIGGS, CLARENCE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIGGS, CLARENCE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIGGS, CLARENCE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIGGS, CLARENCE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIGGS, CLARENCE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIGGS, CLARENCE E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BIGGS, CLEMENT C
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BIGGS, CLEMENT C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BIGGS, CLEMENT C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BIGGS, CLEMENT C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BIGGS, CLEMENT C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BIGGS, CLEMENT C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BIGGS, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIGGS, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BIGGS, MICHAEL A. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BIGGS, MICHAEL A. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BIGGS, MORRIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIGGS, NARMOUR G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BIGGS, NARMOUR G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BIGGS, NARMOUR G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BIGGS, NARMOUR G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BIGGS, NARMOUR G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BIGGS, NARMOUR G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BIGGS, NARMOUR G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BIGGS, NARMOUR G
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

BIGGS, NARMOUR G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BIGGS, ROSIE V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BIGGS, WAITMAN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BIGGS, WALTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIGGS, WILFRED N
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BIGGS, WILFRED N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIGGS, WILFRED N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIGGS, WILFRED N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIGGS, WILFRED N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIGGS, WILFRED N
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIGGS, WILFRED N
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIGHAM, JAMES L
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIGHAM, JAMES L
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BIGHAM, JAMES L
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BIGHAM, WILBUR M
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIGHAM, WILBUR M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIGHAM, WILBUR M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BIGHAM, WILBUR M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIGL, WILFRED
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

BIGL, WILFRED
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BIGL, WILFRED
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BIGLEY, BERTHA R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BIGLEY, BERTHA R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIGLEY, BERTHA R
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BIGLEY, JAMES
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIGLEY, JAMES
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BIGLEY, JAMES
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BIHM, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIHM, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BILANICH, LEROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BILANICH, LEROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BILBRO, WALTER H. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BILBRO, WALTER H. JR.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BILBY, DERRELL R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BILBY, DERRELL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BILBY, DERRELL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BILBY, DERRELL R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BILBY, DERRELL R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BILDSTEIN, CHARLES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BILDSTEIN, CHARLES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILDSTEIN, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILDSTEIN, CHARLES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BILDSTEIN, CHARLES J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BILEK, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BILEK, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BILELLO, FRANK S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BILELLO, FRANK S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BILELLO, FRANK S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BILELLO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BILELLO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BILELLO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BILENKE, MICHAEL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BILES, BILLY H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BILES, BILLY H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BILES, GLADYS E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BILES, GLADYS E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BILES, GLADYS E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BILES, GLADYS E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BILES, GLADYS E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BILES, RODNEY E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILGER, DENNIS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BILINGS, JOHN A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BILINGS, JOHN A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BILINGS, JOHN A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BILINGS, JOHN A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BILINGS, JOHN A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BILINGS, JOHN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BILINGS, JOHN A
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BILINGS, JOHN A
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BILL, STONE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BILL, STONE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BILLAS, MICHAEL J
EDWARD V REEVES LAW OFFICE
174 MIDDLETOWN BLVD, SUITE
300
LANGHORNE PA 19047

BILLAS, MICHAEL J
LAW OFFICES OF EDWARD V
REEVES
1520 LEWIS TOWER BUILDING
PHILADELPHIA PA 19102

BILLEAUD, GLENN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BILLING, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLING, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLING, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BILLINGS, EDGAR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BILLINGS, GLYNNA
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BILLINGS, GLYNNA
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BILLINGS, GLYNNA
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BILLINGS, GLYNNA
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BILLINGS, JAMES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BILLINGS, JAMES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BILLINGS, JAMES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BILLINGS, WAYNE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BILLINGS, WILLIAMS M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BILLINGS, WILLIAMS M
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILLINGSLEA, JAMES P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILLINGSLEY, EDDIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BILLINGSLEY, EDDIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILLINGSLEY, HARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILLIOT, CURTIS A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILLMEYER, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILLOT, PEDRO G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILLS, CHARLES T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BILLS, CHARLES T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BILLS, LONNIE M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BILLS, LONNIE M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BILLSON, DON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BILLSON, DON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BILLUPS, EUGENE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BILLUPS, EUGENE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILLUPS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILLUPS, EUGENE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BILLUPS, EUGENE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BILLUPS, LEE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, LEE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, LEE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BILLUPS, REGINALD B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, REGINALD B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, REGINALD B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BILLUPS, SHELTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, SHELTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BILLUPS, SHELTON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BILLY, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILO, ANDREW P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILODEAU, RAYMOND E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BILODEAU, RAYMOND E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BILODEAU, RAYMOND E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BILOWUS, SAMUEL S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BILOWUS, SAMUEL S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BILOWUS, SAMUEL S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BILTZ, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BILTZ, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BILTZ, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BILTZ, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BILZER, GREGORY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIMBO, FRANK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BINDER, LYNNE A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BINDER, THOMAS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BINDER, THOMAS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BINDUGA, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BINDUGA, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BINFORD, BILLY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BINFORD, BILLY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BINFORD, BILLY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BINFORD, BILLY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BINFORD, BILLY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BINFORD, BILLY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BINFORD, BILLY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BINFORD, BILLY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BING, NANRESA A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BING, RODNEY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BING, RODNEY W
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

BING, RODNEY W
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

BINGENHEIMER, DONALD J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BINGER, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BINGER, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BINGER, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BINGER, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BINGHAM, GLEN R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BINGHAM, GLEN R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BINGHAM, GLEN R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BINGHAM, GLEN R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BINGHAM, HARRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BINGHAM, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BINGHAM, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BINGHAM, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BINGHAM, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BINGHAM, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BINGHAM, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BINGHAM, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BINGHAM, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BINGHAM, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BINI, CRISTOFARO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BINI, CRISTOFARO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BINI, CRISTOFARO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BINION, ALFRED R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BINION, CALVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BINION, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BINION, JACK T.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BINION, JACK T.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BINION, JACK T.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BINION, JACK T.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BINION, RAY & JESSIE V
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BINION, RAY & JESSIE V
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BINKS, JACK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BINKS, JACK C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BINNS LAW FIRM
KATHARINE BINNS ESQ
3839 MCKINNEY AVE STE 155-773
DALLAS TX 75204

BINNS, FRANK D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BINNS, FRANK D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BINNS, FRANK D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BINNS, FRANK D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BIONDA, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIONDI, ENRICO V
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BIONDI, ENRICO V
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BIONDI, ENRICO V
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIONDO, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIORDI, LAWRENCE (
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BIORDI, LAWRENCE (
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BIORDI, LAWRENCE (
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BIRCH, HENRY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BIRCH, JOHN W
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BIRCH, JOHN W
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BIRCH, JOHN W
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BIRCH, JOHN W
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BIRCH, LAUNNIE S
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BIRCH, LAUNNIE S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIRCH, LAUNNIE S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIRCH, LAUNNIE S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIRCH, LAUNNIE S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIRCH, LAUNNIE S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIRCH, LAUNNIE S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIRCH, THOMAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BIRCHEAT, J B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BIRCHEAT, J B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BIRCHEAT, J B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BIRCHEAT, J B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BIRCHEAT, J B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BIRCHEAT, J B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BIRCHFIELD, BOBBY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BIRCHFIELD, BOBBY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIRD, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIRD, COMER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BIRD, COMER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BIRD, COMER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BIRD, COMER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BIRD, DORIS V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BIRD, EDWIN T
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BIRD, EDWIN T
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BIRD, EDWIN T
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BIRD, EDWIN T
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BIRD, EDWIN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BIRD, EDWIN T
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BIRD, EDWIN T
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BIRD, HARRY
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIRD, HARRY
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BIRD, HARRY
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BIRD, LEO W
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIRD, LEO W
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BIRD, ROBERT T. & RUT
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

BIRD, RONALD L. & DOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BIRD, RONALD L. & DOR
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BIRD, RONALD L. & DOR
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BIRD, RONALD L. & DOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BIRD, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIRDNER, JAMES E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BIRDNER, JAMES E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BIRDNER, JAMES E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BIRDNER, JAMES E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BIRDNER, JAMES E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BIRDNER, JAMES E
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BIRDNER, JAMES E
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BIRDNER, JAMES E
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BIRDNER, JAMES E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BIRDNER, JAMES E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BIRDSONG, BILLY M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

BIRDSONG, BILLY M
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

BIRDSONG, BILLY M
HISSEY, KIENTZ & HERRON, PLLC (HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BIRDSONG, BILLY M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BIRDSONG, FLOYD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIRDWELL, JOE
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

BIRDWELL, LARRY J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BIRDWELL, LARRY J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BIRES, GEORGE G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIRES, JAMES J
THE MISMAS LAW FIRM, LLC
38118 SECOND STREET
WILLOUGHBY OH 44094

BIRES, JAMES J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BIRES, JAMES J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BIRES, JAMES J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIRI, MARK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIRKELUND, JOHN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIRMINGHAM, JAMES P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BIRMINGHAM, JAMES P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BIRMINGHAM, JAMES P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BIRMINGHAM, JAMES P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BIRMINGHAM, MATTHEW P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BIRMINGHAM, MATTHEW P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BIRMINGHAM, MATTHEW P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BIRMINGHAM, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BIRMINGHAM, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIRMINGHAM, THOMAS W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BIRNEY, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BIRNEY, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BIRNEY, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BIRNEY, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIRNEY, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIRNEY, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIRNIE, RICHARD T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIRON, WILFRED L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIRR, MYRON L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BIRR, MYRON L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BIRTCHER, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIRTCHER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIRTCHER, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BIRTCHER, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BIRTCHER, GEORGE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BISCEGLIA, MICHAEL J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BISCEGLIA, MICHAEL J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BISCEGLIA, MICHAEL J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BISCOE, JOSEPH
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BISCOE, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BISCOE, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BISCOE, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BISCOE, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BISCOE, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BISCOE, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BISCOE, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BISCOE, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BISCOE, JOSEPH
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BISE, HARRY F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BISE, HARRY F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BISE, HARRY F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BISESI, GUS P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BISESI, GUS P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BISH, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BISH, JOHN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BISH, JOHN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BISHNOW, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BISHOFF, HARRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISHOP, ARTHUR
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BISHOP, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BISHOP, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BISHOP, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BISHOP, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BISHOP, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BISHOP, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BISHOP, ARTHUR
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BISHOP, BRADLEY
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BISHOP, BRADLEY
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

BISHOP, BRADLEY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

BISHOP, BRADLEY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BISHOP, BRADLEY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BISHOP, CHARLES G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BISHOP, CHARLES G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BISHOP, CHARLES G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BISHOP, CHARLES G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BISHOP, CHARLES G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BISHOP, CHARLES G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BISHOP, CHARLIE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BISHOP, DANNY H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BISHOP, DANNY H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BISHOP, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BISHOP, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BISHOP, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BISHOP, EUGENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISHOP, EUGENE G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BISHOP, EUGENE G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BISHOP, FLOYD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BISHOP, FLOYD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BISHOP, FREDDIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BISHOP, FREDDIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BISHOP, FREDDIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISHOP, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISHOP, FREDDIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BISHOP, GLORIA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BISHOP, GORDON L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BISHOP, GORDON L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISHOP, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISHOP, GORDON L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BISHOP, HARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BISHOP, HARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BISHOP, HARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BISHOP, JACK A
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BISHOP, JACK P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BISHOP, JAMES M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BISHOP, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISHOP, JESSE J
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BISHOP, JESSE J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BISHOP, JESSE J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BISHOP, JESSE J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BISHOP, JESSE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BISHOP, JESSE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BISHOP, JESSE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BISHOP, JESSE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BISHOP, JESSE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BISHOP, JESSE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISHOP, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISHOP, LEROY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BISHOP, LONNIE E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BISHOP, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BISHOP, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BISHOP, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BISHOP, MARY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BISHOP, MARY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISHOP, MELVIN D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BISHOP, MELVIN D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BISHOP, MELVIN D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BISHOP, MELVIN D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BISHOP, MELVIN D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BISHOP, MELVIN D
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BISHOP, MYRON D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BISHOP, MYRON D. V METR
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISHOP, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISHOP, ROBERT D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BISHOP, ROBERT D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BISHOP, ROBERT D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BISHOP, ROBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BISHOP, ROBERT G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BISHOP, TED H
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BISHOP, TED H
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BISHOP, TED H
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BISHOP, TED H
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BISHOP, TERRANCE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BISHOP, TERRANCE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BISHOP, TERRANCE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BISHOP, TERRANCE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BISHOP, TERRANCE A
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BISHOP, TERRANCE A
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BISHOP, TERRANCE A
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BISHOP, TERRANCE A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BISHOP, TERRANCE A
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BISHOP, THOMAS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BISHOP, THOMAS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BISHOP, THOMAS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BISHOP, THOMAS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BISHOP, THOMAS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BISHOP, THOMAS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BISHOP, THOMAS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BISHOP, THOMAS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BISHOP, WILLIAM R
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BISHOP, WILLIAM R
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BISICH, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISIGNANI, BERNADINE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISIGNANI, EDWARD
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISIGNANI, REID E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISOGNO, MARGUERITA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BISOGNO, MARGUERITA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BISOGNO, MARGUERITA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BISOR, GEORGE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BISSALLY, ANDREW D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BISSETT, JAMES F
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BISSETT, JAMES F
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BISSONETTE, LEO F.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BISTLINE, SAMUEL E. V AC&
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BISTLINE, SAMUEL E. V AC&
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BISTLINE, SAMUEL E. V AC&
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BITETTO, GARY V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BITETTO, GARY V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BITETTO, GARY V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BITTERS, RALPH E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BITTERS, RALPH E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BITTINGER, LUTHER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BITTINGER, PAUL A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BITTINGER, WILBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BITTLE, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BITTLE, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BITTLE, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BITTLE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BITTLE, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BITTNER, ANTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BITTNER, ANTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BITTNER, ANTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BITTNER, ANTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BITTNER, ANTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BITTNER, ANTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BITTNER, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BITTNER, DOYLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BITTNER, DOYLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BITTNER, DOYLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BITTNER, DOYLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BITTNER, DOYLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BITTNER, DOYLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BITTNER, DOYLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BITTNER, DOYLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BITTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BITTNER, LOUIS W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BITTNER, LOUIS W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BITTNER, LOUIS W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BITTNER, LOUIS W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BITTNER, LOUIS W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BITTNER, LOUIS W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BITTNER, LOUIS W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BITTNER, LOUIS W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BITTNER, LOUIS W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BITTNER, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BITZER, CAROL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BITZER, HOWARD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BITZER, HOWARD R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BIVENS, CALVIN J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BIVENS, CALVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BIVENS, DONALD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIVENS, DONALD A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIVENS, DONALD A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BIVENS, DONALD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BIVENS, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BIVENS, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIVENS, LORENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BIVENS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BIVENS, SPENCER LEE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BIVENS, WILLIAM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BIVENS, WILLIAM A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BIVINS, CLYDE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BIVINS, CLYDE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BIVINS, CLYDE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BIVINS, CLYDE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BIVINS, CLYDE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BIVINS, CLYDE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BIVINS, JAMES B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BIVINS, NATHANIEL C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BIZINKIEWICZ, EDWARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BIZINKIEWICZ, EDWARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BIZINKIEWICZ, EDWARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BIZUB, FRANK G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BJORKLUND, JERRY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BJORKLUND, JERRY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BJORNHOLM, GEORGE R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BJORNHOLM, GEORGE R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BJORNSON, EARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACK, ADDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACK, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BLACK, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BLACK, ARTHUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BLACK, BILLY A
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

BLACK, BILLY A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BLACK, BILLY A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BLACK, BILLY A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BLACK, BILLY A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BLACK, BILLY A
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BLACK, BILLY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACK, BILLY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACK, BILLY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACK, BILLY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACK, BILLY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACK, BILLY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACK, C B
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BLACK, C B
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BLACK, C B
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BLACK, C B
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BLACK, CAROLYN J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BLACK, CEASAR SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLACK, CEASAR SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLACK, CHARLES
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

BLACK, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACK, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACK, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACK, DANNY J
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACK, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACK, EDDIE
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

BLACK, EDWARD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BLACK, EDWARD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BLACK, EDWARD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BLACK, EDWARD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BLACK, EDWARD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BLACK, EDWARD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BLACK, ELMER Q
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BLACK, FRANK D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLACK, FREDDIE LEON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, FREDDIE LEON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, FREDDIE LEON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, FREDDIE LEON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, FREDDIE LEON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, FREDDIE LEON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, FREDDIE LEON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, FREDDIE LEON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACK, GLENN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, GLENN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, GLENN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, GLENN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, GLENN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, GLENN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, GLENN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, GLENN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACK, HAROLD E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLACK, HAROLD E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLACK, JAMES
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BLACK, JAMES M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BLACK, JAMES M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BLACK, JAMES M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BLACK, JAMES M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BLACK, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACK, JAMES T
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BLACK, JIMMY L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BLACK, JIMMY L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BLACK, JIMMY L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BLACK, JOE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLACK, JOE B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BLACK, JOE B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BLACK, JOE B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BLACK, JOE B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BLACK, JOE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACK, JOE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACK, JOE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACK, JOE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACK, JOE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACK, JOE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACK, JOHN E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BLACK, JUDITH D
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BLACK, JUDITH D
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BLACK, JUDITH D
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BLACK, KENNETH
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BLACK, KENNETH
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BLACK, KENNETH
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BLACK, KENNETH
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BLACK, KENNETH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, KENNETH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, KENNETH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, KENNETH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, KENNETH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, KENNETH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, KENNETH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, KENNETH C
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BLACK, KENNETH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACK, KENNETH N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACK, KENNETH N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACK, KENNETH N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACK, KENNETH N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACK, KENNETH N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACK, KENNETH N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACK, KENNETH N
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BLACK, LARRY V.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLACK, LARRY V.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLACK, LENA B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, LENA B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, LENA B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, LENA B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, LENA B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, LENA B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, LENA B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, LENA B
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BLACK, LENA B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACK, LENA B
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BLACK, MARILYN J
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

BLACK, MARJORY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACK, MARJORY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACK, REGINALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, REGINALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, REGINALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACK, RICHARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLACK, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BLACK, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BLACK, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BLACK, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BLACK, ROBERT E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, ROBERT E
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACK, ROBERT E
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACK, RONALD
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACK, ROY
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACK, RUSSELL J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACK, RUSSELL J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACK, SAMUEL
MORRIS, SAKALARIOS & BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

BLACK, SAMUEL
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

BLACK, SHIRL
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BLACK, SHIRL
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACK, SHIRL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACK, SHIRL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACK, SHIRL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACK, SHIRL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACK, SHIRL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACK, TERRELL W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACK, THOMAS C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BLACK, THOMAS C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BLACK, THOMAS C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLACK, THOMAS C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BLACK, THOMAS C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLACK, THOMAS C
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLACK, THOMAS C
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLACK, THOMAS C
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BLACK, THOMAS C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BLACK, THOMAS C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BLACK, THOMAS V ARMSTR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLACK, TIMOTHY
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACK, TIMOTHY
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACK, TIMOTHY
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACK, TIMOTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACK, TIMOTHY
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACK, TIMOTHY
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACK, TIMOTHY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BLACK, TIMOTHY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077 GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BLACK, WALTER R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACK, WILLIAM G
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BLACK, WILLIAM G
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BLACK, WILLIAM G
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BLACK, WILLIE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACK, WILLIE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACK, WILLIE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACK, WILLIE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACK, WILLIE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACK, WILLIE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACK, WILLIE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACK, WILLIE H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BLACK, WILLIE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACK, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKARD, MIDDLETON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACKARD, MIDDLETON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACKARD, MIDDLETON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACKARD, MIDDLETON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACKARD, MIDDLETON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACKARD, MIDDLETON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACKARD, MIDDLETON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACKARD, MIDDLETON E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BLACKARD, MIDDLETON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACKBURN, ALAN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BLACKBURN, ALAN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BLACKBURN, ALAN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BLACKBURN, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKBURN, CLIFFORD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKBURN, DARWIN
ROBERT E. SWEENEY CO., L.P.A
ILLUMINATING BUILDING, SUITE
1500
CLEVELAND OH 44113

BLACKBURN, EDDIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLACKBURN, FRED T.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKBURN, FRED T.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLACKBURN, FRED T.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLACKBURN, FRED T.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKBURN, HERSCHEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BLACKBURN, HERSCHEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BLACKBURN, HERSCHEL
WATERS & KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BLACKBURN, HERSCHEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BLACKBURN, HERSCHEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BLACKBURN, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACKBURN, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACKBURN, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACKBURN, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACKBURN, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACKBURN, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACKBURN, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACKBURN, JAMES E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BLACKBURN, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACKBURN, JAMES E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BLACKBURN, JOYCE R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLACKBURN, JOYCE R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BLACKBURN, MALTA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BLACKBURN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BLACKBURN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BLACKBURN, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BLACKBURN, ROY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLACKBURN, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKBURN, THOMAS L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKBURN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKBURN, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLACKETTER, ALLEN K
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLACKETTER, ALLEN K
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLACKFORD, RONALD
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BLACKLEDGE, JEFFIE R
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

BLACKLEDGE, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLACKLEDGE, WILLIAM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLACKLEDGE, WILLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BLACKLEDGE, WILLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BLACKLEDGE, WILLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLACKLEDGE, WILLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BLACKLEDGE, WILLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLACKLEDGE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLACKLEDGE, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLACKLEDGE, WILLIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BLACKLEDGE, WILLIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BLACKLEDGE, WILLIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BLACKLEY, DOROTHY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKLEY, DOROTHY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKLEY, DOROTHY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKLIN, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKMAN, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLACKMAN, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLACKMAN, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLACKMAN, KENNTH O.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BLACKMAN, KENNTH O.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKMAN, KENNTH O.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKMAN, KENNTH O.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BLACKMAN, RALPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKMAN, RALPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKMAN, RALPH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACKMAN, SAMUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLACKMAN, WILLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BLACKMON, BENNIE B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLACKMON, BENNIE B
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

BLACKMON, COY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACKMON, COY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACKMON, COY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACKMON, COY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACKMON, COY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACKMON, COY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACKMON, COY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACKMON, COY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACKMON, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLACKMON, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACKMON, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACKMON, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACKMON, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACKMON, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACKMON, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACKMON, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACKMON, HENRY
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BLACKMON, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACKMON, JERRY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLACKMON, JERRY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLACKMON, JOHN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLACKMON, LEVERN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKMON, MARJORIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKMON, MILDRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACKMON, MILDRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACKMON, MILDRED
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLACKMON, OLLIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BLACKMON, OLLIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BLACKMON, OLLIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BLACKMON, OLLIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BLACKMON, RONZIE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLACKMON, RUBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLACKMON, SPURGEON H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLACKMON, SPURGEON H
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

BLACKSHIRE, CURTIS W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKSHIRE, CURTIS W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLACKSHIRE, CURTIS W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLACKSHIRE, CURTIS W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKSHIRE, JOHN J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BLACKSHIRE, ROBERT S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKSHIRE, ROBERT S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLACKSHIRE, ROBERT S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLACKSHIRE, ROBERT S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKSTOCK, ODELL O
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BLACKSTOCK, ODELL O
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BLACKSTON, DONALD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACKSTON, DONALD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACKSTON, DONALD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACKSTON, DONALD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACKSTON, DONALD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACKSTON, DONALD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACKSTON, DONALD M
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BLACKSTON, DONALD M
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BLACKSTON, JAMES D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BLACKSTONE, LINWOOD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, ALBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, ALFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKWELL, ALICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKWELL, ALLEN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, ARCHER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, BRENDA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKWELL, BRENDA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKWELL, BRENDA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACKWELL, CARNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKWELL, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKWELL, COMER
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BLACKWELL, CONSTANCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, DEBORAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACKWELL, DEBORAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACKWELL, DETROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, FRANKLIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLACKWELL, FRANKLIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLACKWELL, FRANKLIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLACKWELL, FRANKLIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLACKWELL, FRANKLIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLACKWELL, FRANKLIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLACKWELL, FRANKLIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLACKWELL, FRANKLIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLACKWELL, GERALD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKWELL, HAROLD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKWELL, JACK C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKWELL, JACK C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLACKWELL, JACK C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLACKWELL, JACK C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKWELL, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, JESSIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BLACKWELL, JESSIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BLACKWELL, JEWELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLACKWELL, JIMMIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLACKWELL, JOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, LEVAN
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

BLACKWELL, LEVAN
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

BLACKWELL, LINDA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLACKWELL, MERLE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, OSTELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLACKWELL, OSTELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKWELL, OSTELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKWELL, REGGIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWELL, ROBERT P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKWELL, ROBERT P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLACKWELL, ROBERT P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLACKWELL, ROBERT P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLACKWELL, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKWELL, ROBERT S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLACKWELL, ROBERT S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLACKWELL, ROXIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLACKWELL, SHERMAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLACKWOLF, ROBERT
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BLACKWOLF, ROBERT
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BLADES, ELWOOD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAGMOND, WINIFRED J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAIHUT, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLAIHUT, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLAIHUT, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLAIHUT, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLAIHUT, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLAIHUT, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLAIN, DONALD G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLAIN, JOHN
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLAIN, JOHN
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLAIN, JOHN
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLAIN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLAIN, JOHN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLAIN, JOHN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLAINE, CECIL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLAINE, MICHAEL E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAINE, MICHAEL E.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLAINE, MICHAEL E.
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLAINE, MICHAEL E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAINE, TERRY P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BLAIR, BRUCE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BLAIR, BRUCE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BLAIR, BRUCE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BLAIR, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLAIR, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLAIR, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLAIR, DONALD K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BLAIR, DONALD K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BLAIR, DONALD K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BLAIR, DONALD K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BLAIR, G B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLAIR, G B
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BLAIR, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLAIR, LEE W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BLAIR, LEE W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BLAIR, LEE W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

BLAIR, LEE W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BLAIR, LEE W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BLAIR, LEE W
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BLAIR, LEWIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLAIR, LEWIS
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLAIR, RAY
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLAIR, RAY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLAIR, RAY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLAIR, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLAIR, RUTH O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BLAIR, RUTH O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BLAIR, RUTH O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BLAIR, RUTH O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BLAIR, SAMUEL G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLAIR, SAMUEL G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLAIR, WAYNE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLAIR, WAYNE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLAIR, WAYNE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLAIR, WILLIAM
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BLAIR, WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLAIR, WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLAIR, WILLIAM B
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLAISDELL, RONALD E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BLAIT, ERNEST L. & DOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAIT, ERNEST L. & DOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLAIT, ERNEST L. & DOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLAIT, ERNEST L. & DOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

BLAKE, BARBARA
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BLAKE, BLUFFORD R
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BLAKE, EDDIE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLAKE, HERMAN
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLAKE, HERMAN
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLAKE, HERMAN
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLAKE, HERMAN L
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

BLAKE, ISIAH
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, JAMES O
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BLAKE, JAMES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAKE, JAMES R
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLAKE, JAMES R
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLAKE, JAMES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLAKE, JOSEPH W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BLAKE, LEMUEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, LEMUEL
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BLAKE, LEMUEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BLAKE, LEMUEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLAKE, LEMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLAKE, MIDDIE R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BLAKE, NORMAN A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, PAUL
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BLAKE, PAUL
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BLAKE, PRESTON H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, RANDOLPH
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, ROBERT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BLAKE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BLAKE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BLAKE, ROBERT E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BLAKE, ROBERT E
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

BLAKE, ROBERT E
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

BLAKE, ROBERT E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BLAKE, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKE, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAKELY, VIRGINIA H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLAKELY, VIRGINIA H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLAKELY, WILLIAM O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BLAKENEY, BOBBY L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BLAKENEY, BOBBY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLAKENEY, HENRY M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BLAKENEY, HENRY M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BLAKENEY, HILTON D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BLAKENEY, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLAKENEY, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLAKENEY, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLAKENEY, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLAKENEY, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLAKENEY, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLAKENEY, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLAKENEY, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLAKENEY, JIM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLAKENEY, JOHN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLAKENEY, SAM
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BLAKENEY, SAM
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLAKENSHIP, GEORGE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLAKENSHIP, GEORGE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLAKESLEE, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLAKESLEE, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLAKESLEE, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLAKLEY, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BLAKLEY, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BLAKLEY, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BLAKLEY, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BLAKLEY, DANNY W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BLAKLEY, DANNY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BLAKLEY, DANNY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BLAKLEY, DANNY W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

BLAKLEY, DANNY W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102

BLALOCK, GERALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLALOCK, GERALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLALOCK, GERALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLALOCK, GERALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLALOCK, GERALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLALOCK, GERALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLALOCK, GERALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLALOCK, GERALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BLALOCK, JOHN T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLALOCK, JOHN T
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLALOCK, SAM
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLALOCK, SAM
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLALOCK, SAM
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLALOCK, WALTER J
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BLALOCK, WALTER J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BLALOCK, WALTER J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLALOCK, WALTER J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BLALOCK, WALTER J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BLAMBLE, ELLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLANC, FERNAND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLANC, FERNAND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BLANCARTE-GARCIA, JOSE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BLANCAS, SANTOS C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLANCH, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANCH, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANCH, CHARLES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLANCHARD, CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLANCHARD, CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLANCHARD, CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLANCHARD, CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLANCHARD, CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLANCHARD, CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLANCHARD, CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLANCHARD, CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLANCHARD, DEVON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, DEVON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, DUDLEY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, DUDLEY S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, EARL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, EARL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, HARLAN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLANCHARD, HARLAN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLANCHARD, HARLAN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLANCHARD, ISAAC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLANCHARD, ISAAC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLANCHARD, ISAAC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLANCHARD, JOSEPH E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, JOSEPH E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, PAUL R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, PAUL R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANCHARD, THERAL A
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

BLANCHARD, THERAL A
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

BLANCHARD, THERAL A
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

BLANCHARD, VELMA V ARMSTRO
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BLANCHARD, WALLACE E
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

BLANCHFIELD, RAYMOND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLANCHFIELD, RAYMOND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLANCK, DONALD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLANCK, DONALD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLANCK, DONALD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLANCO, AUGUSTIN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BLANCO, DAVID
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BLANCO, DAVID
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BLAND, CHARLES
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BLAND, CHARLES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BLAND, CHARLES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BLAND, CHARLES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BLAND, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLAND, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLAND, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLAND, DALLAS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLAND, DALLAS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLAND, DALLAS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLAND, DALLAS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLAND, DALLAS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLAND, DALLAS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLAND, DALLAS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLAND, DALLAS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLAND, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLAND, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLAND, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLAND, GERALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAND, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLAND, HARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLAND, HARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLAND, LEON
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BLAND, LEON
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BLAND, LEON
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BLAND, MCKINLEY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BLAND, MCKINLEY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BLAND, MCKINLEY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BLAND, MCKINLEY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BLAND, R G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLAND, RUFUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLAND, RUFUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLAND, RUFUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLAND, RUFUS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLAND, VIRGINIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLAND, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BLANDINA, VINCENT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BLANEY, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLANEY, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLANEY, EDWARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLANEY, EDWARD C
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

BLANGO, EARL A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BLANGO, EARL A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLANGO, EARL A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLANGO, EARL A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLANGO, EARL A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLANGO, EARL A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLANGO, EARL A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLANK, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLANK, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLANK, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLANK, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLANK, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLANK, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLANKEN, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANKEN, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANKEN, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANKEN, FRED
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANKENSHIP, CALEB H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLANKENSHIP, CALEB H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLANKENSHIP, CALEB H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLANKENSHIP, CALEB H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLANKENSHIP, DEXEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLANKENSHIP, DEXEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLANKENSHIP, DEXEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLANKENSHIP, DEXEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLANKENSHIP, EARL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLANKENSHIP, EARL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLANKENSHIP, EARL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BLANKENSHIP, ERNEST JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLANKENSHIP, ERNEST JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLANKENSHIP, FENTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLANKENSHIP, FENTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLANKENSHIP, FRANCIS OLOF
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLANKENSHIP, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, MARY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, MARY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLANKENSHIP, RANDALL S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, RANDALL S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, RANDALL S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLANKENSHIP, THEODORE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLANKENSHIP, THOMAS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLANKENSHIP, THOMAS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLANKENSHIP, TRAVIS R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BLANKENSHIP, WANNA F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BLANKENSHIP, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, WILLIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLANKENSHIP, WILLIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLANKERT, LUIT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BLANKEY, CARROLL
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BLANKEY, CARROLL
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BLANKEY, CARROLL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLANKEY, CARROLL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLANKEY, CARROLL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLANKEY, CARROLL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLANKEY, CARROLL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLANKEY, CARROLL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLANKEY, CARROLL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLANKEY, CARROLL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLANKS, DELCIA L
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BLANKS, DELCIA L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BLANKS, DELCIA L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BLANKS, DELCIA L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BLANKS, DELCIA L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BLANKS, DELCIA L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BLANKS, DELCIA L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BLANKS, DELCIA L
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BLANKS, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLANKS, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLANKS, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLANKS, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLANN, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLANSCET, ROY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLANSCET, ROY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLANSCET, ROY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLANSCET, ROY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLANSCET, ROY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLANSCET, ROY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLANSCET, ROY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLANSCET, ROY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLANSETT, BENNIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLANTI, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BLANTI, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BLANTI, JOHN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BLANTON, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLANTON, JAMES R
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BLANTON, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLANTON, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLANTON, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLANTON, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLANTON, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLANTON, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLANTON, RALPH B
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

BLANTON, VIRGLE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLASER, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLASHOCK, LEON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLASHOCK, LEON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLASHOCK, LEON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLASINGAME, JAMES V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLASKO, DANIEL J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BLASKO, DANIEL J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BLASKO, DANIEL J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BLASKOVITZ, JOSEPH J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLASO, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLASS, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLASS, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLASS, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLATT, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLATT, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLATT, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLAU, JOSEPH
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BLAUCH, DALE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLAUCH, DALE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BLAUCH, DALE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BLAUCH, DALE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLAUCH, DALE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLAUCH, HOMER L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLAUCIAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLAUM, MALCOLM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BLAUM, MALCOLM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BLAUVELT, JACK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BLAUVELT, JACK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BLAUVELT, JACK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BLAUVELT, JACK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BLAY, ARTHUR G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BLAY, ARTHUR G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BLAYDOE, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BLAYDOE, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BLAYDOE, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLAYDOE, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BLAYDOE, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BLAYLOCK, RONNIE L
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BLAZIER, JOHN K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLEAK, WARREN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BLEAM, KENDALL L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BLEDSOE, ALLENE M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BLEDSOE, BERT E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BLEDSOE, CLARENCE J
KATZ, DONALD J
STE 225 GREENSPRING STATION
LUTHEVILLE MD 21093

BLEDSOE, DWAN T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLEDSOE, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLEDSOE, LEWIS J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BLEDSOE, LEWIS J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BLEDSOE, LEWIS J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BLEDSOE, MARSHALL W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLEDSOE, MARSHALL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLEDSOE, TRACY A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BLEDSOE, TRACY A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BLEDSOE, TRACY A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BLEDSOE, TRACY A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BLEEKER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLEEKER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLEEKER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLEEKER, WILLIAM VERNON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLEEKER, WILLIAM VERNON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLEEKER, WILLIAM VERNON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLEEKER, WILLIAM VERNON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLEEKER, WILLIAM VERNON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLEEKER, WILLIAM VERNON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLEEKER, WILLIAM VERNON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLEEKER, WILLIAM VERNON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLEIGH, FREDERICK E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLEINBERGER, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLEINBERGER, ELMER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLENDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLENDY, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLENDY, WILLIAM H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BLENMAN, ERROL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLESSING, HAZEL E
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

BLESSING, HAZEL E
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

BLESSING, HAZEL E
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

BLEVINS, CLARENCE
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BLEVINS, CLARENCE
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BLEVINS, FRED P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLEVINS, FRED P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLEVINS, FRED P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLEVINS, FRED P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLEVINS, FRED P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLEVINS, FRED P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLEVINS, FRED P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLEVINS, FRED P
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BLEVINS, FRED P
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BLEVINS, FRED P
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BLEVINS, FRED P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLEVINS, GRADY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLEVINS, GRADY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLEVINS, HORACE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLEVINS, IRVIN A. & LIND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, IRVIN A. & LIND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLEVINS, IRVIN A. & LIND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLEVINS, IRVIN A. & LIND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, MATTIE L. & FAY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, MATTIE L. & FAY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLEVINS, MATTIE L. & FAY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLEVINS, MATTIE L. & FAY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, MICHAEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLEVINS, MICHAEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, MICHAEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLEVINS, MICHAEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLEVINS, MICHAEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, MONROE
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

BLEVINS, NORMA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLEVINS, ROBERT C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLEVINS, ROLLIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLEVINS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLEVINS, WILLIS A. & MAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, WILLIS A. & MAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLEVINS, WILLIS A. & MAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLEVINS, WILLIS A. & MAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLEVINS, WILMA
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

BLEY, CARL W. & PHYLL
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

BLICK, SYLVIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLICKENSTAFF, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLINCOE, FELIX
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLINCOE, FELIX
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLINN, ERNEST E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLINN, ERNEST E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLISS, GERALD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BLISS, GERALD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BLISS, GERALD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BLISS, GERALD K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLISS, GERALD K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLISS, GERALD K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLISS, GERALD K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLISS, GERALD K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLISS, GERALD K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLISS, SYLVIA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BLISS, SYLVIA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BLISS, SYLVIA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BLISS, SYLVIA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BLISS, THEODORE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLISS, THEODORE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLISS, THEODORE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLISS, THEODORE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLISS, THEODORE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLISS, THEODORE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLISS, THEODORE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLISS, THEODORE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLISSETT, JAY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLITZ, GEORGE J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLIZZARD, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLOCH, ALFRED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOCH, JOHN P
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

BLODGETT, OWEN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BLODGETT, OWEN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BLOMEIER, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOMQUIST, RICHARD H
KRUPNICK, CAMPBELL, MALONE,
BUSER, SLAMA,
HANCOCK, LIBERMAN
700 S.E. THIRD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BLOMQUIST, RICHARD H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BLOMQUIST, RICHARD H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BLOMQUIST, RICHARD H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLOMQUIST, VALERIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLONG, STEWART O
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BLOOD, PAUL C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BLOODWORTH, BRUCE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLOODWORTH, J D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLOODWORTH, J D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLOOM, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLOOM, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLOOM, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLOOM, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLOOM, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLOOM, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLOOM, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLOOM, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLOOM, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLOOM, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLOOM, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLOOM, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLOOM, RALPH
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLOOM, W N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLOOMER, JAMES H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BLOOMER, JAMES H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BLOOMER, JAMES H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BLOOMER, JAMES H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BLOOMFIELD, HAROLD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BLOOMFIELD, MEREDITH D
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BLOOMFIELD, MEREDITH D
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BLOSKEY, ROBERT F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BLOSKEY, ROBERT F
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BLOSKEY, ROBERT F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BLOSSER, HAROLD A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLOSSER, HAROLD A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLOSSER, HAROLD A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLOSSER, HAROLD A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLOSSER, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BLOSSER, ORVILLE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLOSSER, ORVILLE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLOSSUM, GEORGE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BLOSSUM, GEORGE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BLOSSOM, GEORGE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BLOSSUM, GEORGE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BLOTNICK, FRANK H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLOTNICK, FRANK H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLOTNICK, FRANK H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLOTNICK, FRANK H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLOTNICK, FRANK H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLOTNICK, FRANK H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLOTNICK, FRANK H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLOTNICK, FRANK H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLOUIR, SHARKIE E. & EL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BLOUIR, SHARKIE E. & EL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BLOUIR, SHARKIE E. & EL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BLOUIR, SHARKIE E. & EL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BLOUNT, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOUNT, HENDERSON R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, HENDERSON R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, HENDERSON R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLOUNT, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOUNT, KELLY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOUNT, LE-MORN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOUNT, MARJORIE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BLOUNT, MARJORIE C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BLOUNT, MARJORIE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLOUNT, MARJORIE C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BLOUNT, MARJORIE C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BLOUNT, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, MELVIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLOUNT, ROBERT W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BLOUNT, ROY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, ROY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, ROY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLOUNT, SANFORD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, SANFORD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLOUNT, SANFORD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLOUNT, THOMAS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLOUNT, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOUNT, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOW, FREDERICK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLOW, LARRY G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLOWE, MELVIN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BLOWE, MELVIN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BLOWE, MELVIN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BLOWERS, KENNETH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BLOXOM, MAX E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLOXOM, MAX E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLOXOM, WILLIE C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLOXOM, WILLIE C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLUA, BASTIANIN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BLUA, BASTIANIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BLUA, BASTIANIN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BLUA, BASTIANIN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BLUBAUGH, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUBAUGH, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUBAUGH, CARROLL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUBAUGH, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUBAUGH, JOSEPH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUBAUGH, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUE, ALVIN L. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLUE, ALVIN L. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BLUE, BILLY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BLUE, BOBBY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLUE, BOBBY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BLUE, BOBBY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BLUE, BOBBY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BLUE, BOBBY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BLUE, BOBBY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BLUE, BOBBY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BLUE, BOBBY E
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

BLUE, BOBBY E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BLUE, DONALD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BLUE, DONALD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BLUE, DOYLE W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BLUE, DOYLE W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BLUE, GILBERT B
BRANHAM LAW GROUP, LLP
3900 ELM STREET
DALLAS TX 75226

BLUE, GILBERT B
CHARLES W BRANHAM, III, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BLUE, GILBERT B
DEAN OMAR & BRANHAM, LLP
AMIN OMAR
302 N. MARKET STREET
DALLAS TX 75202

BLUE, GILBERT B
KASSEL MCVEY ATTORNEYS AT
LAW
1330 LAUREL STREET
COLUMBIA SC 29202

BLUE, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLUE, JEROME A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLUE, MIKE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BLUE, TERRY E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BLUE, TERRY E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BLUE, TERRY E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BLUE, VERNON J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLUE, VERNON J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLUE, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLUE, WILLIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLUE, WILLIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BLUE, WILLIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BLUE, WILLIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BLUE, WILLIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BLUE, WILLIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BLUE, WILLIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BLUE, WILLIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BLUE, WILLIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BLUEFORD, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUEFORD, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUEFORD, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLUEITT, DENNIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BLUEITT, DENNIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BLUEITT, DENNIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BLUEITT, DENNIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BLUM, CHARLES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BLUM, EARL T
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BLUM, EARL T
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BLUM, EARL T
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BLUM, EARL T
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUM, ERNEST M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUM, HOWARD
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BLUM, HOWARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUM, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUMBERG, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BLUMBERG, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BLUMBERG, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BLUMBERG, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BLUMBERG, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUMBERG, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUMBERG, JOSEPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLUME, CLAYTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLUMKA, ROBERT B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLUMKA, ROBERT B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLUMKA, ROBERT B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLUNDELL, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLUNDELL, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLUNT, DAVID L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLUNT, HAZEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUNT, HAZEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BLUNT, HAZEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BLUNT, REGINALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BLURTON, ROBERT N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLUSE, NOEL
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BLUSE, NOEL
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BLUSIEWICZ, EDMOND P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BLUT, SEYMOUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BLUT, SEYMOUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BLUT, SEYMOUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BLYDENBURGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BLYSTONE, GEORGE G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BLYSTONE, GEORGE G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BLYSTONE, ROBERT H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BLYTHE, SAMUEL A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BLYTHE, SAMUEL A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOAN, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOANO, ANDREW J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOANO, ANDREW J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOANO, ANDREW J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOANO, ANDREW J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOANO, ANDREW J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOANO, ANDREW J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOANO, ANDREW J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOANO, ANDREW J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BOANO, ANDREW J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOANO, ANDREW J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BOARD, ALLAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOARD, ALLAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOARD, ALLAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOARD, ALLAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOARD, ALLAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOARD, ALLAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOARD, CHARLES O. & CA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOARD, CHARLES O. & CA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOARD, CHARLES O. & CA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOARD, CHARLES O. & CA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOARDMAN, JOHN F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOARDMAN, JOHN F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOARDMAN, JOHN F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOARDMAN, JOHN F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOARDWINE, BOBBY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOARMAN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOATMAN, DARELL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOATMAN, LUCY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOATMAN, LUCY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOATMAN, NORMAN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOATMAN, NORMAN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOATMAN, NORMAN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BOATMAN, NORMAN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOATRIGHT, LAWRENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOATWRIGHT, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOATWRIGHT, AUBREY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BOATWRIGHT, AUBREY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BOATWRIGHT, BILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOATWRIGHT, DUANE S
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOATWRIGHT, DUANE S
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOATWRIGHT, DUANE S
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BOATWRIGHT, DUANE S
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOATWRIGHT, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOATWRIGHT, KENNETH R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOATWRIGHT, KENNETH R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOATWRIGHT, KENNETH R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOATWRIGHT, KENNETH R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOATWRIGHT, KENNETH R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOATWRIGHT, KENNETH R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOATWRIGHT, KENNETH R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOATWRIGHT, KENNETH R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOATWRIGHT, OTTIS C
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

BOATWRIGHT, OTTIS C
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

BOAZ, RICKY E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BOAZ, RICKY E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BOAZ, RICKY E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BOAZ, RICKY E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BOAZ, RICKY E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BOAZ, RICKY E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BOBADILLA, FRANCISCO
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BOBADILLA, FRANCISCO
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BOBADILLA, FRANCISCO
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BOBADILLA, FRANCISCO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOBB, CUNNINGHAM
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BOBB, CUNNINGHAM
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BOBB, CUNNINGHAM
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BOBB, CUNNINGHAM
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BOBB, CUNNINGHAM
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BOBB, CUNNINGHAM
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

BOBB, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOBB, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOBB, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOBB, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOBB, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOBB, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOBB, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOBB, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOBB, KARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOBB, KARL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOBB, KARL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOBBITT, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOBBITT, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOBBITT, VIRGIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOBBITT, VIRGIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOBBITT, WOODROW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOBER, BERNADINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOBER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOBINGER, COLON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BOBLITZ, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOBNAK, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOBNAK, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOBO, DONALD B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BOBO, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOBO, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOBO, ROY H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOBO, ROY H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOBO, ROY H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOBO, ROY H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOBO, ROY H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOBO, WARREN L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BOBO, WARREN L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BOBO, WARREN L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BOBO, WARREN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOBO, WARREN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOBO, WARREN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOBO, WARREN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOBO, WARREN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOBO, WARREN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOBO, WILLIAM & DONNA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOBO, WILLIAM & DONNA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOBO, WILLIAM & DONNA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOBO, WILLIAM & DONNA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOCCAFOLA, JOSEPH V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOCCAFOLA, JOSEPH V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOCCAFOLA, JOSEPH V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOCCAROSSA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOCCAROSSA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOCCAROSSA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOCCHI, JOHN
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

BOCCHI, JOHN
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

BOCCHI, JOHN
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

BOCCHI, JOHN
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

BOCCHINO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOCCHINO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOCCHINO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOCCIA, BRIAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOCCUZZI, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOCCUZZI, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOCCUZZI, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOCEK, GERALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOCHERT, EARLE B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOCHERT, EARLE B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOCHERT, EARLE B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOCHNOWICZ, HELEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOCHNOWICZ, HELEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOCHNOWICZ, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOCK, ARTHUR
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOCKHORN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOCKLAGE, CHARLES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOCKLAGE, CHARLES J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOCKSKOPF, JOHN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOCKUS, DAVID E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BOCZAR, EDWARD J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BOCZAR, EDWARD J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BOCZAR, EDWARD J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BODACH, ALEX
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BODALL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BODALL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BODALL, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BODAMER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BODAMER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BODAMER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BODDEN, CLIFTON M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BODDEN, CLIFTON M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BODDEN, CLIFTON M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BODDEN, RONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BODDEN, SIEBERT C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BODDEN, SIEBERT C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BODDEN, TALMAGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BODDEN, TALMAGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BODDEN, TALMAGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BODDICE, AGNES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BODDIE, CHRYSTAL W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BODDIE, CHRYSTAL W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BODDIE, CHRYSTAL W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BODDIE, CHRYSTAL W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BODDY, FRED C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BODDY, FRED C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BODDY, FRED C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BODE, DAVID L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BODE, LUCY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BODECK, DANNY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BODECK, DANNY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BODECK, DANNY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BODEN, HAZEL L. V ARMS
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BODENHAMER, ROY
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BODENHAMER, ROY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BODENHAMER, ROY
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BODENHAMER, ROY
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BODENHAMER, ROY
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BODENHAMER, ROY
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BODENHAMER, ROY
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BODENHAMER, ROY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BODENHAMER, ROY
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BODENSTEIN, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BODENSTEIN, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BODENSTEIN, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BODGE, EDWIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BODGE, EDWIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BODI, LLOYD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BODIFORD, JAMES WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BODIFORD, JAMES WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BODIFORD, JAMES WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BODIFORD, JAMES WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BODIFORD, JAMES WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BODIFORD, JAMES WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BODIFORD, JAMES WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BODIFORD, JAMES WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BODKIN, ODES J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BODLE, TOMMY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BODNAR, BONNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BODNAR, CHARLES B
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BODNAR, CHARLES B
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BODNAR, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BODNAR, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BODNAR, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BODNAR, CHARLES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BODNAR, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BODNAR, TEDOR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BODNER, RICHARD E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BODNER, RICHARD E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BODNER, RICHARD E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BODNER, RICHARD E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BODNER, RICHARD E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BODNER, RUPERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BODY, DOROTHY I
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BODY, DOROTHY I
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOE, SCOTT
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BOE, SCOTT
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BOE, SCOTT
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BOEDKER, BOBBIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOEDKER, BOBBIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOEDKER, BOBBIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOEDKER, CONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOEDKER, CONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOEDKER, CONNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOEGLY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOEHL, EDWIN F
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BOEHL, EDWIN F
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BOEHL, EDWIN F
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BOEHL, EDWIN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOEHL, EDWIN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOEHL, EDWIN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOEHM, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOEHM, LEROY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BOEHM, LEROY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BOEHM, LEROY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BOEHM, LEROY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOEHM, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOEHME, DAVID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BOEHME, DAVID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BOEHME, DAVID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOENING, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOENING, LEWIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOENING, MARVIN W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOENING, MARVIN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOENING, MARVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOENING, MARVIN W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOENING, MARVIN W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOER, ATILLIO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOER, ATILLIO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOER, ATILLIO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOER, ATILLIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOER, ATILLIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOER, UMBERTO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOER, UMBERTO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOER, UMBERTO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOER, UMBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOER, UMBERTO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOESL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOETKER, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOEVING, JOE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOEVING, JOE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOEVING, JOE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOEVING, JOE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOGAN, BEATRICE T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOGAN, FLOSSIE W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOGAN, FLOSSIE W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOGAN, FLOSSIE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOGAN, FLOSSIE W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOGAN, FLOSSIE W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOGAN, LARRY J
COOK, RUSSELL, L JR
FOUR HOUSTON CENTER, SUITE
1300
HOUSTON TX 77010-3038

BOGAN, LARRY J
PIERCE, MARK
1444 MONTANA AVENUE, SUITE
100
EL PASO TX 79902

BOGAN, LAVARN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOGAN, ROOSEVELT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOGAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOGAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOGAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOGART, AL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOGART, AL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOGART, AL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOGART, DARRYL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOGART, DARRYL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOGART, DARRYL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOGENSCHUTZ, TOM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOGER, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOGER, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOGER, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOGER, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOGER, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOGER, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOGER, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOGER, CLARENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOGER, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOGERT, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOGERT, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOGERT, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOGGAN, HAROLD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOGGAN, HAROLD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOGGESS, DARRELL C. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, DARRELL C. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGESS, DARRELL C. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGESS, DARRELL C. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, HAROLD M. & MAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, HAROLD M. & MAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGESS, HAROLD M. & MAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGESS, HAROLD M. & MAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, JAMES R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, JAMES R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGESS, JAMES R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGESS, JAMES R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, JESSE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BOGGESS, JESSE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BOGGESS, JESSE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BOGGESS, JESSE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BOGGESS, JESSE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BOGGESS, MILLARD & ROSE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, MILLARD & ROSE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGESS, MILLARD & ROSE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGESS, MILLARD & ROSE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOGGESS, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOGGESS, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOGGESS, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOGGESS, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOGGESS, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOGGESS, NORMAN
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BOGGESS, NORMAN
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BOGGESS, NORMAN
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BOGGESS, SHELLEY DALE JR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, SHELLEY DALE JR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGESS, SHELLEY DALE JR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGESS, SHELLEY DALE JR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGESS, STERLING T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOGGESS, WILLIAM D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOGGS, CARL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOGGS, CARL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOGGS, CARL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOGGS, CARL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOGGS, CARL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOGGS, CARL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOGGS, CARL R
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

BOGGS, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOGGS, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOGGS, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOGGS, DONALD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOGGS, DONALD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BOGGS, DONALD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOGGS, DONALD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOGGS, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOGGS, DWAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGS, DWAYNE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOGGS, DWAYNE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOGGS, DWAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOGGS, HERBERT R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BOGGS, HERBERT R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOGGS, JERRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOGGS, LARRY W
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOGGS, RAY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOGGS, WALLAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOGGUS, ROBERT J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOGLINO, EMANUEL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOGNER, VERNON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BOGUE, PAUL
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

BOGUST, WILLIAM C. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOGUST, WILLIAM C. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOGUSZEWSKI, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOGUSZEWSKI, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOHAGER, CONSTANCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOHANAN, EMERSON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOHANAN, EMERSON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BOHANNON, JAMES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOHANON, BARBARA D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOHANON, BARBARA D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOHANON, BARBARA D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOHANON, BARBARA D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOHANON, BARBARA D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOHANON, BARBARA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOHANON, BARBARA D
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BOHANON, BARBARA D
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BOHARINI, AMBROSE
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

BOHEMIER, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOHEMIER, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOHEMIER, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOHEMIER, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOHEMIER, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOHEMIER, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOHEMIER, RACHEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOHEMIER, RACHEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOHEMIER, RACHEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOHEMIER, RACHEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOHEMIER, RACHEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOHEMIER, RACHEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOHEN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOHEN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOHEN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOHLE, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOHLEN, MIKE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOHLI, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOHLMANN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOHLMANN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOHLMANN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOHNER, ARTHUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOHNESTENGEL, VERNON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOHNET, HILBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOHRER, FRANCES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOHRER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOIDO, ARNOLD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOIDO, ARNOLD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOIES, LEONARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOIES, LEONARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOIES, LEONARD
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOISCLAIR, ROMEO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOISCLAIR, ROMEO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOISSEAU, WILLIAM L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOISSELLE, BERANGERE A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOISSELLE, BERANGERE A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOIWKA, STEVE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOJARSKI, TADEUSZ
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

BOJORQUEZ, BARAQUIEL M
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BOJORQUEZ, BARAQUIEL M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BOJORQUEZ, BARAQUIEL M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BOJORQUEZ, BARAQUIEL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOJORQUEZ, BARAQUIEL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOJORQUEZ, BARAQUIEL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOKERMANN, ALBERT F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOKERMANN, ALBERT F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BOKERMANN, ALBERT F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOKERMANN, ALBERT F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOKNEVITZ, LEONARD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOKOR, ARTHUR R
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOKOR, ARTHUR R
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BOKOR, ARTHUR R
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BOLAND, TERRENCE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLANDER, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLANDER, WAYNE N
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOLANDER, WAYNE N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOLANDER, WAYNE N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLANDER, WAYNE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLANDER, WAYNE N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLCAR, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLCHALK, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOLDEN, DENNIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOLDEN, HERBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLDEN, JOHN JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOLDEN, JOHN JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOLDEN, SHIRLEY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOLDEN, WILLIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOLDEN, WILLIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOLDEN, WILLIE JAMES
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BOLDEN, WILLIE JAMES
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOLDING, BETTY M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOLDING, BETTY M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOLDING, BETTY M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOLDING, BETTY M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOLDING, BETTY M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOLDING, BETTY M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOLDING, ESSIE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOLDING, ESSIE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOLDING, ESSIE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOLDING, ESSIE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOLDING, ESSIE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOLDUC, JOSEPH H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOLDUC, JOSEPH H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOLEA, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOLEA, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOLEA, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOLEN, DONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOLEN, DONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOLEN, ELMER A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOLEN, ELMER A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOLEN, ELMER A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOLEN, ELMER A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOLEN, ELMER A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOLEN, ELMER A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOLEN, ELMER A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOLEN, ELMER A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOLEN, MELTON LAVONE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BOLEN, MELTON LAVONE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BOLEN, MELTON LAVONE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BOLEN, ROBERT E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOLEN, VIOLA D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOLEN, VIOLA D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOLEN, VIOLA D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOLEN, VIOLA D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOLEN, VIOLA D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOLEN, VIOLA D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOLEN, VIOLA D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOLEN, VIOLA D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BOLEN, VIOLA D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOLEN, VIOLA D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BOLER, DAVID L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOLES, CAROLL E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOLES, HOWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOLES, HOWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLES, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLES, HOWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOLES, HUGH J
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

BOLES, HUGH J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOLES, HUGH J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOLES, JACK
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BOLES, KEVIN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BOLES, MARTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOLES, MARTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLES, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLESCHAK, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLEWARE, BURNETT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOLEWARE, KENT
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOLEWARE, KENT
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOLEWARE, KENT
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOLEWARE, KENT
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOLEY, DUANE L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOLEY, DUANE L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOLEY, DUANE L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOLEY, DUANE L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOLEY, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOLHAFNER, JACK A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOLHAFNER, JACK A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOLHAFNER, JACK A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOLHAFNER, JACK A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOLIN, BOBBY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOLIN, BOBBY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOLIN, BOBBY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOLIN, JACK
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

BOLIN, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOLIN, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOLIN, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOLIN, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOLIN, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOLIN, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOLIN, JAMES F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BOLIN, JERRY W
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLIN, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLIN, STEVEN E
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

BOLINGER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOLINGER, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOLINGER, JOHN F
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BOLINSKY, ANTHONY A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOLINSKY, ANTHONY A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOLK, ROGER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOLK, ROGER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOLK, ROGER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOLK, ROGER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOLLACK, ADAM C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BOLLACK, ADAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLLEN, JEROME
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BOLLEN, JEROME
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BOLLEN, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOLLEN, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOLLEN, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOLLEN, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOLLEN, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOLLEN, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOLLER, ADOLPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLLER, CONSTANCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLLER, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOLLER, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLIN, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLING, FRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOLLING, JAMES Q
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOLLING, JAMES Q
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOLLING, JAMES Q
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLING, MARLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLINGER, EARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLINGER, GARY L.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BOLLINGER, GARY L.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLINGER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLINGER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLINGER, WAYNE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLLINGER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLLMEIER, GUNTHER H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOLLMEIER, GUNTHER H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOLLMEIER, GUNTHER H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOLLMEIER, GUNTHER H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOLLMEIER, GUNTHER H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOLLMEIER, GUNTHER H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOLLMEIER, GUNTHER H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOLLMEIER, GUNTHER H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOLMAN, FRANCIS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BOLOGNA, CHARLES N
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BOLOGNA, CHARLES N
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BOLOGNA, CHARLES N
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BOLOGNA, CHARLES N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOLOGNA, CHARLES N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOLOGNA, CHARLES N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOLTON, ADOVA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOLTON, ADOVA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOLTON, CLIFFORD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOLTON, CLIFFORD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOLTON, CLIFFORD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLTON, CLIFFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLTON, ERNEST M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOLTON, ERNEST M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOLTON, GILBERT S.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOLTON, LINDER R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOLTON, MALLIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOLTON, MALLIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOLTON, MARY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOLTON, RAY F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOLTON, RAY F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOLTON, RAY F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOLTON, RAY F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOLTON, ROBERT H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BOLTON, ROBERT H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BOLTON, ROBERT H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BOLTON, ROBERT H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BOLTON, ROBERT H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BOLTON, ROBERT S
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BOLTON, RUBY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BOLTON, RUBY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOLTON, RUTH E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOLTON, RUTH E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLYARD, AMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLYARD, DONALD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLYARD, EMITTE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOLYARD, FRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOMAR, BENJAMIN J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOMAR, BENJAMIN J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOMBACE, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOMBACE, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOMBACE, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOMBECK, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOMBECK, FRANK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOMBERG, FRANKLIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOMGARDNER, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOMGARDNER, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOMMER, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOMMER, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOMMER, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOMMER, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOMMER, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOMMER, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BON, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BON, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BON, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BON, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONA, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONA, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONA, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONACCI, NICHOLAS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONACCI, NICHOLAS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONACCI, NICHOLAS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BONADIO, FRANK C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BONADIO, FRANK C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONADIO, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONADIO, FRANK C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BONANNO, CARMINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BONANNO, CARMINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BONANNO, CARMINE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BONANNO, CARMINE J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONANNO, CARMINE J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONANNO, CARMINE J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONANNO, MICHAEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BOND DRYWALL SUPPLY INC
GENERAL COUNSEL
N5558 COMMERCE ROAD
ONALASKA WI 54650

BOND, ARTHUR L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOND, ARTHUR L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOND, ARTHUR L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOND, ARTHUR L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOND, ARTHUR L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOND, ARTHUR L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOND, ARTHUR L
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

BOND, DANIEL S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOND, DANIEL S
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

BOND, DANIEL S
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

BOND, DANIEL S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOND, EDWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOND, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOND, EDWARD F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOND, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOND, EDWARD F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOND, ELVIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOND, FRANK C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BOND, GARY C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BOND, GARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOND, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOND, JAMES K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOND, JAMES K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOND, JAMES K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOND, JAMES K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOND, JAMES K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOND, JAMES K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOND, JAMES K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOND, JAMES K
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BOND, JAMES K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOND, JAMES K
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BOND, JENNIFER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BOND, JOANNE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, JOANNE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, JOANNE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOND, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOND, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOND, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOND, JOSEPH F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOND, LAWRENCE E. & L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOND, LAWRENCE E. & L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOND, LAWRENCE E. & L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOND, LAWRENCE E. & L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOND, MARVIN E
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BOND, MARVIN E
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BOND, MARVIN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOND, MARVIN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOND, MARVIN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOND, MARVIN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOND, MARVIN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOND, MARVIN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOND, MARVIN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOND, MARVIN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOND, NANCY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOND, NEWMAN
LAWRENCE G. GETTYS, APLC
6709 PERKINS ROAD
BATON ROUGE LA 70808

BOND, RANDALL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOND, RICHARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, RICHARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, RICHARD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOND, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOND, WALTER W
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

BOND, WALTER W
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

BOND, WELLINGTON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, WELLINGTON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOND, WELLINGTON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOND, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BONDER, FRANK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BONDER, FRANK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BONDER, FRANK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BONDER, FRANK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BONDS, HARRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BONDS, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BONDS, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BONDS, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BONDS, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BONDS, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BONDS, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BONDS, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BONDS, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BONDS, WILLIAM P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BONDS, WILLIAM P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BONDS, WILLIAM P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BONDS, WILLIAM P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BONDURANT, JERALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BONDY, DOUGLAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BONE, BILLY D
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BONE, BILLY J
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BONE, EDDIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONE, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONECUTTER, LESTER G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BONECUTTER, LESTER G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BONECUTTER, LESTER G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BONECUTTER, LESTER G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BONELLI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONELLI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONELLI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONELLI, NANCY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONELLI, NANCY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONELLI, NANCY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONELLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONELLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONELLI, RALPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONER, CHARLES E. JR &
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

BONET, GRACYE M
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BONET, GRACYE M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BONET, GRACYE M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BONET, GRACYE M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BONET, GRACYE M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BONET, GRACYE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BONET, GRACYE M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BONET, GRACYE M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BONET, GRACYE M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BONET, GRACYE M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BONET, GRACYE M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BONET, GRACYE M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BONET, GRACYE M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BONET, GRACYE M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BONET, GRACYE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BONET, GRACYE M
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BONEY, ALONZO
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BONEY, ALONZO
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BONEY, ALONZO
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BONEY, ALONZO
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BONEY, ALONZO
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BONEY, CLAUDE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BONEY, CLAUDE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BONEY, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BONEY, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BONEY, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BONEY, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BONEY, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BONEY, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BONEY, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BONEY, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BONEY, GLORIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONEY, GLORIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONEY, GLORIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BONEY, MELVIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONEY, MELVIN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONEY, MELVIN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BONGIORNI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONGIORNI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONGIORNI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONGIORNO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONGIORNO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONGIORNO, SALVATORE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BONGIORNO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONHAM, BEN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONHART, SAMMIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONHART, SAMMIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONHART, SAMMIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONI, DINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BONI, DINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BONI, DINO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BONIER, ROBERT
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

BONIER, ROBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BONIER, ROBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BONIEY, PAUL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BONIFACE, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONIFACE, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONIFACE, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONIFACIC, JOSEPH A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BONIFACIC, JOSEPH A
VENABLE & VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BONIFACIO, ORVAL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONIFACIO, ORVAL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BONIFACIO, ORVAL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BONILLA, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONILLA, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONILLA, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONILLA, MIGUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONILLA, MIGUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONILLA, MIGUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONILLA, THELMA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BONISISIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BONISISIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BONISISIO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BONKER, FREDERICK E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONKER, FREDERICK E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONKER, FREDERICK E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONKOWSKI, FRANCIS V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BONNECARRERE, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BONNELL, KEVIN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONNELL, KEVIN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONNELL, KEVIN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONNER, BENNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BONNER, BILLY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BONNER, DAVID R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONNER, ESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONNER, FREDDIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BONNER, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BONNER, JESSIE J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BONNER, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BONNER, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BONNER, LEO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BONNER, LEO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BONNER, LEROY A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BONNER, MOLLIE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BONNER, MOLLIE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONNER, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONNER, QUEEN I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONNER, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BONNER, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BONNER, VIRGIL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BONNER, VIRGIL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BONNER, VIRGIL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BONNER, VIRGIL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BONNER, VIRGIL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BONNER, VIRGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BONNER, VIRGIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BONNER, VIRGIL
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BONNER, VIRGIL
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BONNER, VIRGIL
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BONNETT, CLAYTON N
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BONNETT, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BONNETT, GEORGE B. & ALV
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETT, GEORGE B. & ALV
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BONNETT, GEORGE B. & ALV
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BONNETT, GEORGE B. & ALV
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONNETT, MILDRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONNETT, OSHEL J. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETT, OSHEL J. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BONNETT, OSHEL J. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BONNETT, OSHEL J. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETT, SATTIS RAY & SA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETT, SATTIS RAY & SA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BONNETT, SATTIS RAY & SA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BONNETT, SATTIS RAY & SA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BONNETTE, CILTON J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BONNETTE, CILTON J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BONNETTE, CILTON J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BONNETTE, CILTON J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BONNETTE, CILTON J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BONNETTE, CILTON J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BONNEVILLE, LAWRENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BONO, FRANK P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BONO, FRANK P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BONO, FRANK P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BONO, FRANK P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BONO, SEBASTIAN A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BONO, SEBASTIAN A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BONO, SEBASTIAN A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BONO, SEBASTIAN A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BONOMI, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BONOMI, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BONOMI, VERNON A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BONOMI, VERNON A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BONOMI, VERNON A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONOMOLO, VINCENT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONOMOLO, VINCENT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BONOMOLO, VINCENT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BONSIERO, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BONSIGNORE, MARIANO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BONSUK, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BONSUK, ROSE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BONSUTTO, LEE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BONTON, PIERRE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BONTON, WALTER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BONVILLE, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOOEN, LARRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BOOHER, JOHN J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BOOHER, JOHN J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BOOHER, JOHN J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOKER, AUDREY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOKER, BILLY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOOKER, CHRISTINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, CHRISTINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, CHRISTINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOOKER, CLARENCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, CLARENCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, CLARENCE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOOKER, CLEMENTINE V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOOKER, DAVID
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOOKER, DAVID
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOOKER, DAVID
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BOOKER, DAVID
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOOKER, DAVID M
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BOOKER, DELORIS P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOKER, ELEASE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOKER, ELMO
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOOKER, ELMO
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BOOKER, ELMO
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOOKER, ELMO
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOOKER, ETHEL M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOOKER, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOOKER, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOOKER, ISAAC D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, ISAAC D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOKER, ISAAC D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOOKER, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOOKER, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOOKER, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOOKER, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOOKER, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOOKER, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOOKER, MARY R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BOOKER, MILDRED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOOKER, ODIS N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOOKER, ODIS N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOOKER, ODIS N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOOKER, ODIS N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOOKER, ODIS N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOOKER, ODIS N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOOKER, ODIS N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOOKER, ODIS N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOOKER, OSCAR WILLIAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOOKER, OSCAR WILLIAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOOKER, RALPH L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOOKER, RAYMOND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOOKER, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOOKER, SCOTT A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOOKER, SYLVIA S.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOOKER, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOOKER, WILLIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOOKER, WILLIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOOKER, WILLIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOOKER, WILLIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOOKER, WILLIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOOKER, WILLIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOOKER, WILLIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOOKER, WILLIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOOKER, WILLIE E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOOKER, WILLIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOOKMAN, JOSEPH
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOOKMAN, JOSEPH
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOOKOUT, JAMES
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOKS, LAWRENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOON, THYS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOON, THYS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOON, THYS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOON, THYS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOON, THYS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOON, THYS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOON, THYS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOON, THYS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOONE, ALLEN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOONE, ALVIN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOONE, BEATRICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, DANIEL E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOONE, DANIEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOONE, DANIEL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOONE, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOONE, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOONE, DANIEL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOONE, DEAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOONE, DEAN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOONE, DIANNE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, DIANNE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, DIANNE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOONE, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOONE, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOONE, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, ERMA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, ERMA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, ERMA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOONE, EUGENE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOONE, EUGENE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOONE, EUGENE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOONE, EUGENE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOONE, EUGENE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOONE, EUGENE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOONE, EUGENE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOONE, EUGENE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOONE, HAROLD B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOONE, HAROLD B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOONE, HAROLD B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOONE, HAROLD B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOONE, HAYWOOD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOONE, HELEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, HELEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, HELEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOONE, JAMES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOONE, JESSIE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOONE, JESSIE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOONE, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOONE, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOONE, JOSEPH H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOONE, LEON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOONE, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, MELVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, MELVIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOONE, PAUL B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOONE, PAUL B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOONE, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOONE, VELMA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, VELMA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, VELMA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOONE, WILLIAM C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOONE, WILLIAM C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOONE, WILLIAM C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOONE, WILLIAM C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOONE, WILLIAM C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOONE, WILLIAM C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOONE, WILLIAM C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOONE, WILLIAM C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BOONE, WILLIAM C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOONE, WILLIAM O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, WILLIAM O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOONE, WILLIAM O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOOP, ELWOOD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOORE, LLOYD Z
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOTEN, ELMER C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOTH, CAMILLA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOTH, CARLOS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOOTH, DALE & CHARLENE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOOTH, DALE & CHARLENE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOOTH, DALE & CHARLENE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25302

BOOTH, DALE & CHARLENE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOOTH, EUGENE E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOOTH, EUGENE E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOOTH, GLENN S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOOTH, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOOTH, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOOTH, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOOTH, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOOTH, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOOTH, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOOTH, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOOTH, JOHN R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BOOTH, JOHN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BOOTH, JOHN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BOOTH, JOHN R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BOOTH, JOHN R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BOOTH, JOSEPH
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOOTH, RAYMOND
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BOOTH, RAYMOND
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BOOTH, RAYMOND
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BOOTH, RAYMOND
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BOOTH, RICHARD L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BOOTH, RICHARD L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BOOTH, RONNY E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOOTH, RONNY E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOOTH, RONNY E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOOTH, RONNY E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOOTH, RONNY E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOTH, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOTH, THOMAS P.
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOTH, VERNON M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOTH, W E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOOTH, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOOTH, WILLIE B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOOTHE, BURLES G. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOOTHE, BURLES G. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOOTHE, BURLES G. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOOTHE, BURLES G. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOOTHE, EARLE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOOTHE, EMMETT O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOOTHE, EMMETT O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOOTHE, EMMETT O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOOTHE, EMMETT O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOOTHE, EMMETT O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOOTHE, EMMETT O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOOTHE, EMMETT O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOOTHE, EMMETT O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOOTHE, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOTHE, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOOTHE, WILLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOOZER, HASKER B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOPP, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BOPP, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BOPP, EDWARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BOQUET, CARROLL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORAM, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BORAM, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BORAM, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORAM, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BORAM, RICHARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORAM, RICHARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORAM, RICHARD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BORCHARDT, ROBERT K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORCHARDT, ROBERT K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORCHARDT, ROBERT K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BORCHERT, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BORCHERT, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BORCHERT, WILLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORCHERT, WILLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORCHERT, WILLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORDEAUX, JAMES
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BORDEAUX, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORDEAUX, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORDEAUX, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BORDEAUX, MARLON D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BORDEAUX, MARLON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORDEAUX, MARLON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORDEAUX, MARLON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORDEAUX, MARLON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORDEAUX, MARLON D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORDEAUX, MARLON D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORDEAUX, TYLON
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BORDEAUX, TYLON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORDEAUX, TYLON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORDEAUX, TYLON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORDEAUX, TYLON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORDEAUX, TYLON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORDEAUX, TYLON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORDEAUX, WILLIAM E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORDEAUX, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORDELON, BURTON J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BORDELON, DONALD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORDELON, ELLIOTT P
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

BORDELON, JOSEPH E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BORDEN, DONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BORDEN, ELIZABETH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BORDEN, ROY
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

BORDEN, TEX H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORDEN, TEX H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORDEN, TEX H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORDENAVE, CURTIS T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORDENSKI, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORDER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORDER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORDER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORDER, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BORDER, MICHAEL L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BORDER, MICHAEL L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BORDER, MICHAEL L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BORDER, MICHAEL L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BORDIGNON, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

BORDIGNON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORDIGNON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORDIGNON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORDIGNON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORDIGNON, JOHN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORDIGNON, JOHN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORDINO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORDINO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORDINO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORDLEY, ELWOOD R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BORDONE, GIACOMO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORDONE, GIACOMO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORDONE, GIACOMO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOREJKO, ROMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOREL, EDMUND
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOREL, EDMUND
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BOREL, EDMUND
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BOREL, HATTIE C.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOREL, HATTIE C.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOREL, LILLIAN
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOREL, LILLIAN
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOREL, RODOLPH W
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORELLI, RALPH N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORELLI, RALPH N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORELLI, RALPH N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOREN, JACOB E
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOREN, JACOB E
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BORGES, BENITO A
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORGES, JOSEPH J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

BORGES, JOSEPH J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BORGES, JOSEPH J
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BORGES, WILLIAM D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BORGMAN, EDMUND L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORGMAN, JOHN
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BORING, JAMES W.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BORING, JAMES W.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORING, PAUL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORKHUIS, RONALD L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORKMAN, ROBERT K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORKOSKI, ARTHUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORKOSKI, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BORKOWSKI, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORKOWSKI, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORKOWSKI, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORKOWSKI, DANIEL
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BORKOWSKI, DANIEL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BORKOWSKI, DANIEL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BORKOWSKI, MILTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BORKOWSKI, MILTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BORKOWSKI, STANLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORKOWSKI, STANLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BORKOWSKI, STANLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BORKOWSKI, STANLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BORKOWSKI, STANLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BORKOWSKI, STANLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BORKOWSKI, STANLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BORKOWSKI, STANLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BORLAND, JESSE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BORLAND, JESSE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BORLAND, NEIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORLAND, NEIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORLAND, NEIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORLAND, NEIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORLAND, NEIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORLAND, NEIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORNE, CHRISTOPHER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORNE, VICTOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BORNE, VICTOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BORNER, EDWARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORNER, EDWARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BORNER, EDWARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BORNER, EDWARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BORNER, EDWARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BORNER, EDWARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BORNER, EDWARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BORNER, EDWARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BORNER, MAYNARD R
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

BORNERT, KENNETH W
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BORNERT, KENNETH W
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BORNERT, KENNETH W
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BORNERT, KENNETH W
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BORNTRAGER, DAVID
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BORNTRAGER, DAVID E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BORNTRAGER, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORNTRAGER, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORNTRAGER, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORNTRAGER, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORNTRAGER, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORNTRAGER, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORODZIK, FRANK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORODZIK, FRANK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORODZIK, FRANK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOROWSKI, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOROWSKI, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOROWSKI, WALLACE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOROWY, STEPHEN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOROWY, STEPHEN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOROWY, STEPHEN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOROWY, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOROWY, STEPHEN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BOROZAN, STEPHEN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BORQUE, TOMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BORQUE, TOMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BORREGO, ROGER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BORREGO, SALVADOR
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BORREGO, SALVADOR B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BORRELL, ALFRED
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BORRELL, ALFRED
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BORRELL, ALFRED
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BORRELL, ALFRED
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BORRELL, ALFRED
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BORRELL, VICKIE S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BORRELL, VICKIE S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BORRELL, VICKIE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BORRELL, VICKIE S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BORRELL, VICKIE S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BORRERO, MARY R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BORRIES, JAMES V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BORROR, NORWARD D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORROR, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORS, JAMES M
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BORS, JAMES M
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BORS, JAMES M
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BORS, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BORS, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BORS, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BORS, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BORS, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BORS, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BORSARGE, CHARLES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BORSARGE, CHARLES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BORSARGE, CHARLES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BORSARGE, CHARLES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BORSARGE, CHARLES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BORSARGE, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BORSARGE, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BORSARGE, CHARLES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BORSARGE, CHARLES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BORSARGE, CHARLES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BORSELLA, FRANK
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BORSELLA, FRANK
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORSELLA, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORSELLA, FRANK
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BORSKEY, RONALD V
BLACKWELL & ASSOCIATES
2600 CITIPLACE DRIVE
BATON ROUGE LA 70808

BORSKEY, RONALD V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BORST, EDWARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BORST, ERNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORST, ERNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORST, ERNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORST, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORST, RICHARD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORSUK, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BORSUK, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BORSUK, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BORTH, FRANKLIN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BORTH, NORBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORTLE, LYNN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BORTLIK, JOTHAM D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BORTLIK, JOTHAM D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BORTOLIN, ALBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BORTUGNO, SAMUEL E
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

BORTUGNO, SAMUEL E
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

BORTUGNO, SAMUEL E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BORUM, BARRETT N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORUM, BARRETT N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BORUM, BARRETT N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORUM, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BORUM, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BORUT, JAMES
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

BORY, GEORGE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORY, GEORGE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORY, GEORGE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BORYSEWICZ, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BORYSEWICZ, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BORYSEWICZ, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOS, DONALD
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

BOSAK, JOHN & BONNIE V
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

BOSARGE, GILBERT R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOSARGE, LONNIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOSARGE, LONNIE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOSARGE, RICHARD
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOSARGE, ROBERT L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOSARGE, ROBERT L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOSER, DAVID M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSHART, GRANT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOSHART, GRANT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOSHART, GRANT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOSHART, GRANT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOSHART, GRANT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOSHART, GRANT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOSHELL, JAMES L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSHELL, JAMES L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOSHELL, JAMES L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOSHELL, JAMES L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSKOVICH, DORIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOSKOVICH, DORIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOSKOVICH, DORIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOSKOVICH, DORIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOSKOVICH, DORIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOSLET, EDWARD
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOSLET, EDWARD
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOSLEY, DAIL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSLEY, HARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSLEY, JACKIE
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOSLEY, OSIE ALLEN JR.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BOSLEY, OSIE ALLEN JR.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BOSNICK, RICHARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSO, RAYMOND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSO, RAYMOND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOSO, RAYMOND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOSO, RAYMOND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSQUEZ, THOMAS B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOSS, JOSEPH L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BOSSALINA, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSSE, BERNARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOSSE, BERNARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOSSE, BERNARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOSSE, BERNARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOSSE, BERNARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOSSE, BERNARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSSE, EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSSE, GEORGE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSSE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSSER, VIRGINIA
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BOSSER, VIRGINIA
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

BOSSER, VIRGINIA
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BOSSERT, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSSERT, SAUNDRA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSSERT, TOMMY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOSSERT, TOMMY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOSSHART, BURNELL L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BOSSIE, ARNOLD G
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BOSSIER, JASPER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOSSIER, JASPER R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOSSIER, JOSEPH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOSSLEY, DONALD
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOSSLEY, GARLAND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOSSLEY, GARLAND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOSSOTTI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOSSOTTI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOSSOTTI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOST, ROBERT F
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BOST, RUTH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOST, VERA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTEDT, JAMES K
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

BOSTEDT, JAMES K
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

BOSTEDT, JAMES K
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

BOSTEDT, JAMES K
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

BOSTIC, BURLESS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSTIC, BURLESS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOSTIC, BURLESS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOSTIC, BURLESS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOSTIC, JAMES R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BOSTIC, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTIC, PAUL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSTIC, PAULA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSTICK, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOSTICK, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOSTICK, HILTON O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTICK, ROBERT R
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BOSTICK, ROBERT R
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BOSTICK, ROBERT R
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

BOSTON, ANTON
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSTON, ANTON
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSTON, ANTON
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BOSTON, ANTON
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSTON, BILL T.
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

BOSTON, BILL T.
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

BOSTON, BILL T.
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

BOSTON, BILL T.
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

BOSTON, CAREY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

BOSTON, CAREY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

BOSTON, CAREY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOSTON, CAREY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOSTON, CAREY
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSTON, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSTON, CLARENCE
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSTON, CORINE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSTON, EARL D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOSTON, FRANK D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTON, GARFIELD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BOSTON, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BOSTON, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BOSTON, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BOSTON, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BOSTON, JOHN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOSTON, JOHN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOSTON, JOHN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOSTON, JOHN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOSTON, JOHN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOSTON, JOHN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOSTON, JOHN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOSTON, JOHN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOSTON, TONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOSTON, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BOSTWICK, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOSTWICK, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOSTWICK, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOSWELL, BERNARD E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOSWELL, BERNARD E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOSWELL, BERNARD E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOSWELL, BERNARD E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOSWELL, BETTY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOSWELL, BILLY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOSWELL, BILLY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSWELL, GRAFTON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSWELL, GWENDOLYN J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOSWELL, KATHY J
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOSWELL, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOSWELL, SAMUEL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOSWELL, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOSWELL, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOSWELL, SAMUEL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOSWELL, THOMAS V
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BOSWELL, THOMAS V
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BOSWELL, THOMAS V
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BOSWELL, THOMAS V
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BOSWELL, WILMA F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSWELL, WILMA F
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSWELL, WILMA F
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BOSWELL, WILMA F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BOSWORTH, ELMER L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOSWORTH, ELMER L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOSWORTH, MONTE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOSZE, STEPHEN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BOTAMER, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOTELHO, DAVID
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOTELHO, DAVID
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOTHELL, RICHARD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BOTHELL, RICHARD
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BOTHELL, RICHARD
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BOTKINS, CLARENCE F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BOTKINS, CLARENCE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOTKINS, CLARENCE F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOTKINS, CLARENCE F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOTKINS, CLARENCE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOTKINS, CLARENCE F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOTKINS, CLARENCE F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOTSCHELLER, ERNEST J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BOTSCHELLER, ERNEST J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BOTSCHELLER, ERNEST J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BOTSFORD, ROBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOTT, YOLANDA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOTT, YOLANDA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOTT, YOLANDA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOTTA, ANTHONY
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

BOTTA, CHARLES L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BOTTACAVOLA, PHILIP
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BOTTACAVOLA, PHILIP
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BOTTACAVOLA, PHILIP
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BOTTACAVOLA, PHILIP
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BOTTACAVOLA, PHILIP
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BOTTEGA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOTTEGA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOTTEGA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOTTNER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOTTO, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOTTOMLEY, HAROLD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BOTTOMS, EZELLE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOTTOMS, EZELLE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOTTOMS, EZELLE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOTTOMS, EZELLE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOTTOMS, LEMUEL M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOTTOMS, LEMUEL M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOTTOMS, LEMUEL M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOUBAROPOULAS, ANDREW
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOUBAROPOULAS, ANDREW
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOUBAROPOULAS, ANDREW
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOUCHAT, LAWRENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOUCHEE, CLIFTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOUCHEE, CLIFTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOUCHEE, CLIFTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOUCHELION, CONRAD C
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

BOUCHER, NELSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOUCHER, NELSON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUCHER, NELSON
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

BOUCHER, NELSON
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BOUCHER, ROLAND
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOUCHER, ROLAND
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOUDREAUX, CHESTER
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

BOUDREAUX, CHESTER
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

BOUDREAUX, CHESTER
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

BOUDREAUX, CLAYTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, DALLAS P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOUDREAUX, FRANK
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BOUDREAUX, LESTER P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, MARCUS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, MARCUS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, MARCUS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOUDREAUX, MARCUS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOUDREAUX, MARCUS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOUDREAUX, MARCUS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOUDREAUX, MARCUS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOUDREAUX, MARCUS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOUDREAUX, MARCUS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOUDREAUX, RAY J
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

BOUDREAUX, RAY J
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

BOUDREAUX, RAY J
WILSON LAW OFFICES, PLLC
120 CAPITOL STREET
CHARLESTON WV 25301

BOUDREAUX, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOUDREAUX, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOUDREAUX, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOUDREAUX, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOUDREAUX, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOUDREAUX, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOUDREAUX, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOUDREAUX, SANDERS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUDREAUX, SANDERS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOUDREAUX, SANDERS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOUDREAUX, SANDERS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOUDREAUX, SANDERS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOUDREAUX, SANDERS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOUDREAUX, SANDERS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOUDREAUX, SANDERS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOUDREAUX, SANDERS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOUDROT, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOUDROT, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOUDROT, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOUGH, PAUL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOUGH, PAUL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOUGH, PAUL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOUGH, PAUL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOUGIE, MARK J
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BOUGIE, MARK J
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BOUIE, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOUILLON, ROGER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOUKNIGHT, ELIJAH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BOUKNIGHT, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOUKNIGHT, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOULER, HARVEY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOULER, HARVEY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOULER, HARVEY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOULER, HARVEY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOULER, HARVEY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOULER, HARVEY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOULER, RONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOULET, VICTOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOULET, VICTOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOULET, VICTOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOULET, VICTOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOULET, VICTOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOULET, VICTOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOULEY, LORMAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOULEY, LORMAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOULEY, LORMAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOULEY, LORMAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOULEY, LORMAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOULEY, LORMAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOULEY, LORMAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOULEY, LORMAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOULWARE, BRUCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOULWARE, GEORGE J. & DOR
MARKS, KENT & ONEILL, PC
1400 S PENN SQUARE
PHILADELPHIA PA 19102

BOULWARE, JANET C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOULWARE, MELTON
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BOULWARE, MELTON
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BOULWARE, MELTON
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BOULWARE, MELTON
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BOULWARE, MELTON
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BOULWARE, MELTON
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BOULWARE, MORTIMER J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOUNDS, DOUGLAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOUNDS, DOUGLAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOUNDS, DOUGLAS C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOUNDS, HOMER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOUNDS, HOMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOUNDS, HOMER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BOUNDS, HOMER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOUNDS, JIMMIE I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOUNDS, JIMMIE I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOUNDS, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOUNDS, LEWIS D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOUNDS, ROBERT G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUQUE, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BOURDREAUX, ALBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOURELL, STEVEN J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BOURG, JUNIUS J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BOURG, LARRY P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BOURGADE, MARIUS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BOURGADE, MARIUS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BOURGADE, MARIUS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BOURGAULT, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOURGAULT, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOURGAULT, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOURGAULT, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOURGAULT, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOURGAULT, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOURGEOIS, ANDRE G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOURGEOIS, ANTONIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOURGEOIS, ANTONIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOURGEOIS, IRVIN B.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOURGEOIS, IRVIN B.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOURGEOIS, IRVIN B.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BOURGEOIS, LESTER P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOURGEOIS, LLOYD A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BOURGEOIS, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOURGEOIS, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOURGEOIS, RONALD J.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOURGUIGNON, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOURGUIGNON, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOURKE, ARCHIE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOURKE, ARCHIE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOURKE, ARCHIE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOURKE, ARCHIE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOURNE, MALCOLM C
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

BOURNE, MALCOLM C
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

BOURNE, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOURQUE, MURPHY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOURQUE, MURPHY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOURQUE, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOURQUE, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUTERIE, LAWRENCE R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUTIN, EFFIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOUTIN, EFFIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUTIN, EFFIE D. V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOUTIN, EFFIE D. V PITT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUTTE, ALCIDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOUTTE, ALCIDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOUTTE, HENRY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOUTTE, IVAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOUTTE, IVAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOUTTE, IVAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOUTTE, IVAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOUTTE, IVAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOUTTE, IVAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOUTTE, IVAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOUTTE, IVAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOUVIAIS, ALFRED M
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

BOUVIAIS, ALFRED M
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

BOUVIAIS, ALFRED M
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

BOUYER, EDWIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOUYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOVA, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOVA, EDWARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOVA, LAVONNE M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BOVARD, RONALD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOVE, DOMINICK A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOVE, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOVE, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOVE, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOVE, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOVO, STEVE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWARD, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWARD, JACK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWARD, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWDEN, BOBBY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOWDEN, BOBBY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOWDEN, BOBBY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOWDEN, BOBBY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOWDEN, BOBBY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOWDEN, BOBBY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOWDEN, BOBBY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOWDEN, BOBBY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOWDEN, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOWDEN, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOWDEN, GEORGE I
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWDEN, GEORGE I
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWDEN, HERMAN E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOWDEN, HERMAN E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOWDEN, LARRY J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOWDEN, LARRY J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOWDEN, LAWRY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BOWDEN, LAWRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWDEN, LAWRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWDEN, LAWRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWDEN, LAWRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWDEN, LAWRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWDEN, LAWRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWDEN, LEWIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOWDEN, LEWIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWDEN, LEWIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWDEN, PAUL G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOWDEN, PAUL G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOWDEN, PAUL G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOWDEN, PAUL G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOWDEN, PAUL G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOWDEN, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWDEN, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWDEN, PAUL G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BOWDEN, PAUL G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOWDEN, PAUL G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BOWDEN, RICHARD C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOWDEN, RICHARD C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOWDEN, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWDISH, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWDISH, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWDISH, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWDISH, BOYD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BOWE, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWE, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWE, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOWEN, ALBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOWEN, BRIAN B
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BOWEN, BRIAN B
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BOWEN, BRIAN B
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BOWEN, CLYDE W. JR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, CLYDE W. JR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOWEN, CLYDE W. JR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOWEN, CLYDE W. JR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, DELMAS D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, DELMAS D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOWEN, DELMAS D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOWEN, DELMAS D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, EMMETT E. JR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, EMMETT E. JR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOWEN, EMMETT E. JR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOWEN, EMMETT E. JR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWEN, GARY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOWEN, HARRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOWEN, HARRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOWEN, HARRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOWEN, HARRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOWEN, JACK P. JR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BOWEN, JAMES G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BOWEN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWEN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWEN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWEN, LEONARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWEN, LEONARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWEN, LEONARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWEN, LEONARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWEN, LINDA W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOWEN, LINDA W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOWEN, LINDA W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOWEN, LINDA W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOWEN, LINDA W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOWEN, LOUIS N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWEN, LOUIS N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWEN, LOUIS N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOWEN, MARION
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWEN, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWEN, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOWEN, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOWEN, NORMAN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWEN, NORMAN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWEN, NORMAN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWEN, RAYMOND
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BOWEN, RICHARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWEN, RICHARD T
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BOWEN, RICHARD T
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BOWEN, RICHARD T
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BOWEN, RICHARD T
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BOWEN, ROBERT
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BOWEN, ROBERT
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BOWEN, ROBERT L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BOWEN, RONALD N
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BOWEN, RONALD N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BOWEN, RONALD N
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BOWEN, RONALD N
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BOWEN, RONALD N
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BOWEN, TALMADGE M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BOWEN, TALMADGE M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BOWEN, TALMADGE M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BOWEN, TALMADGE M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BOWEN, TALMADGE M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BOWEN, TALMADGE M
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BOWEN, VIOLET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWEN, WAYNE J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BOWEN, WAYNE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWEN, WAYNE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWEN, WAYNE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWEN, WAYNE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWEN, WAYNE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWEN, WAYNE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWEN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWEN, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWENS, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWENS, JOSEPH H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOWENS, NEMIH
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOWENS, NEMIH
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOWENS, PILSON B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWENS, REVEREND
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOWENS, REVEREND
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWER, STERLING C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, BOBBY
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BOWERS, BOBBY
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BOWERS, BOBBY
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BOWERS, CATHERINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWERS, DALE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOWERS, DALE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOWERS, DALE
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

BOWERS, DONALD L
COOPER, BECKMAN & TUERK
700 PROVIDENT FINANCIAL
CENTER
BALTIMORE MD 21202

BOWERS, DONALD L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BOWERS, ELOISE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWERS, FREDDIE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOWERS, FREDDIE A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOWERS, FREDDIE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, FREDDIE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, FREDDIE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, GARMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, HENRY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOWERS, HOMER M
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BOWERS, JAY
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BOWERS, JAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWERS, JAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWERS, JAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWERS, JAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWERS, JAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWERS, JAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, KENNETH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWERS, KURTIS D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOWERS, KURTIS D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOWERS, NORA
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BOWERS, NORA
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BOWERS, PAUL E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BOWERS, PAUL E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BOWERS, PAUL E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BOWERS, RAY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOWERS, RAY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOWERS, RAY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERS, RAY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERS, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWERS, RAYMOND L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWERS, RAYMOND L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOWERS, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOWERS, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWERS, ROBERT D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWERS, SAMUEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWERS, THOMAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWERS, TOM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWERS, TOM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWERS, TOM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWERS, VINCENT D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOWERS, WILLIAM R
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

BOWERS, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOWERS, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOWERS, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOWERS, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOWERS, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOWERS, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOWERS, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOWERS, WILLIAM R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOWERS, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOWERS, WILLIAM R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERSOX, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWERSOX, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOWERSOX, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOWERSOX, CHARLES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWERSOX, DUANE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWES, WILLIAM J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWES, WILLIAM J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOWES, WILLIAM J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOWES, WILLIAM J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWIE, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWIE, DON
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BOWIE, HARRISON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWIE, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOWIE, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOWIE, PAUL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOWIE, ROGER
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BOWIE, THEODORE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWINS, ROY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOWLER, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BOWLES, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOWLES, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOWLES, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOWLES, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOWLES, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOWLES, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOWLES, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOWLES, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOWLES, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWLES, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWLES, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWLES, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWLES, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWLES, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWLES, VERNON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOWLES, VERNON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BOWLES, VERNON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOWLES, VERNON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BOWLES, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWLES, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWLES, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWLES, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWLES, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWLES, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWLEY, DAVID P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BOWLEY, DAVID P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BOWLEY, DAVID P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BOWLIN, CLYDE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWLIN, CLYDE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWLIN, CLYDE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWLIN, CLYDE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWLIN, CLYDE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWLIN, CLYDE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWLIN, CLYDE W
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BOWLIN, CLYDE W
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BOWLIN, CLYDE W
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BOWLIN, EUGENE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BOWLIN, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWLING, DONNA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWLING, FRANKLIN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOWLING, FRANKLIN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOWLING, FRANKLIN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOWLING, FRANKLIN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOWLING, HENRY H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOWLING, JEDDIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BOWLING, RUBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWLING, RUBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWMAN, BESSIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOWMAN, BESSIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOWMAN, BESSIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOWMAN, BESSIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOWMAN, BRUCE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWMAN, BRUCE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWMAN, BRUCE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWMAN, EARL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BOWMAN, EARL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BOWMAN, EARL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BOWMAN, EARL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BOWMAN, EDGAR G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOWMAN, EDGAR G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOWMAN, EDGAR G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWMAN, EDGAR G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWMAN, EDGAR G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOWMAN, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWMAN, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWMAN, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWMAN, FRANCIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOWMAN, FRANCIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOWMAN, FRANCIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOWMAN, GEARIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWMAN, GEORGE
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

BOWMAN, GEORGE D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOWMAN, GEORGE D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWMAN, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWMAN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWMAN, JAMES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWMAN, JEANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWMAN, JOHN W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOWMAN, JOSEPHINE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOWMAN, KEITH G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWMAN, KEITH G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BOWMAN, KEITH G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BOWMAN, KEITH G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BOWMAN, LONNIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWMAN, LONNIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWMAN, MERRIT M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOWMAN, NELDON J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOWMAN, NELDON J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOWMAN, NELDON J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOWMAN, NELDON J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOWMAN, NELDON J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOWMAN, NELDON J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOWMAN, NELDON J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BOWMAN, ROBERT
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

BOWMAN, ROBERT
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

BOWMAN, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOWMAN, RONALD A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOWMAN, RONALD A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BOWMAN, RONNIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOWMAN, RONNIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOWMAN, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWRIN, EDWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWRON, DENIS
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

BOWSER, JEROLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWSER, JEROLD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWSER, JEROLD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOWSER, RUBY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOWSER, STANLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWSER, VIRGINIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOWSER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWSER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOWSER, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOWSHER, HAROLD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOWSHER, HAROLD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOX, ELLA MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOX, ELLA MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOX, FAYE B
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BOX, FAYE B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BOX, FAYE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOX, FAYE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOX, FAYE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOX, FAYE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOX, FAYE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOX, FAYE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOX, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOX, JAMES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOX, JAMES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOX, JAMES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOX, PETER E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOX, PETER E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOX, PETER E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOX, PETER E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOX, PETER E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOX, PETER E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOX, PETER E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOX, PETER E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOX, RICHARD F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOX, RONALD PERCIVAL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOX, RONALD PERCIVAL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOX, RONALD PERCIVAL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOX, RONALD PERCIVAL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOX, RONALD PERCIVAL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOX, RONALD PERCIVAL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOX, RONALD PERCIVAL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOX, RONALD PERCIVAL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOX, SHELBY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOX, SHELBY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYCE, ALICE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOYCE, ALICE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOYCE, ALICE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOYCE, ALICE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOYCE, CATHERINE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYCE, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOYCE, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOYCE, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYCE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYCE, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOYCE, GENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOYCE, JOHN R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOYCE, LEWIS S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYCE, LEWIS S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYCE, LEWIS S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYCE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYCE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYCE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYCE, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYCE, STEPHEN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BOYD, ALICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, ALLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYD, ALONZA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYD, ALVA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, ANNIE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, BILLY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BOYD, BOBBY R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BOYD, BOBBY R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BOYD, BOBBY R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BOYD, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYD, CHARLES C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BOYD, CHARLES C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BOYD, CHARLES C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BOYD, CLARENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, DANIEL J. & MAR
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BOYD, DANIEL J. & MAR
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BOYD, DANIEL J. & MAR
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYD, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYD, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, DONALD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BOYD, ELVAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, ELVAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, ELVAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYD, EMMA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOYD, EMMA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOYD, EMMA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOYD, EMMA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOYD, ERNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOYD, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOYD, GEORGE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYD, GEORGE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYD, GEORGE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYD, GRACE H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BOYD, GRACE H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BOYD, GRACE H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BOYD, GRACE H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BOYD, GRANT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, GWENDOLYN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOYD, HENRY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOYD, HENRY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOYD, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOYD, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOYD, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BOYD, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOYD, JAMES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOYD, JAMES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOYD, JAMES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYD, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYD, JANIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOYD, JANIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOYD, JANIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOYD, JANIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOYD, JANIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOYD, JAWARD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BOYD, JOHN L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOYD, JOHN W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOYD, JOHN W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOYD, JOHN W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYD, JOHN W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOYD, JOHN W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYD, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYD, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYD, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BOYD, JOHN W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOYD, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BOYD, JOHNNIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, JOSEPH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOYD, JOSEPH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOYD, JOSEPH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOYD, JOSEPH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOYD, JOSEPH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOYD, JOSEPH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOYD, JOSEPH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOYD, JOSEPH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOYD, JOSEPH T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOYD, JOSEPH T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOYD, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYD, KENNETH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYD, KENNETH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOYD, KENNETH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOYD, KENNETH D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOYD, LARRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOYD, LISH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOYD, LISH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOYD, LISH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOYD, LISH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOYD, LISH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOYD, LISH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOYD, LISH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOYD, LISH
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BOYD, LISH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOYD, LOIS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BOYD, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, NELLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOYD, NELLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOYD, NELLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOYD, NELLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOYD, NELLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYD, NELLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOYD, NELLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOYD, NELLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOYD, NELLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOYD, NELLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOYD, NELLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOYD, NELLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOYD, NELLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOYD, NELLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOYD, NELLIE M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOYD, NELLIE M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOYD, NELLIE M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOYD, NELLIE M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOYD, NELLIE M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOYD, NELLIE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYD, NELLIE M
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

BOYD, NELLIE M
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

BOYD, O D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOYD, O D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOYD, OTTO
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOYD, OTTO
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOYD, OTTO
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BOYD, OTTO
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BOYD, RANDY V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, RANDY V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, RANDY V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYD, REGINALD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOYD, ROBERT
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BOYD, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYD, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYD, SAMUEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BOYD, TERRY J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BOYD, TERRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, TOM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BOYD, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BOYD, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BOYD, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BOYD, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYD, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYD, WILLIAM I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYD, WILLIE
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

BOYD, WILLIE
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

BOYD, WILLIE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYD, WILLIE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYD, WILLIE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYD, YVONNE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYDNER, CONLA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYER, CLARK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOYER, CLARK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOYER, CLARK L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOYER, CURTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYER, CURTIS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYER, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOYER, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYER, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYER, JOHN H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BOYER, JOHN H
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BOYER, JOHN H
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BOYER, PATRICK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYER, ROBERT G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BOYER, ROBERT G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BOYER, ROBERT G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BOYER, ROBERT G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYER, RUFUS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYERS, GERALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BOYERS, GERALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BOYETT, HOYE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYETT, HOYE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYETT, JACKIE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYETT, JACKIE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYINGTON, GROVER T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYINGTON, GROVER T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYINGTON, HARLON J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOYINGTON, HARLON J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOYINGTON, HARLON J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOYINGTON, HARLON J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOYINGTON, HARLON J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOYINGTON, HARLON J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOYINGTON, HARLON J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOYINGTON, HARLON J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOYINGTON, JOHNNY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOYINGTON, JOHNNY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOYINGTON, JOHNNY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYINGTON, JOHNNY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOYINGTON, JOHNNY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOYINGTON, SHERMAN VICTOR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOYINGTON, SHERMAN VICTOR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOYINGTON, WAYNE L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BOYINGTON, WAYNE L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BOYINGTON, WAYNE L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BOYKIN, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOYKIN, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOYKIN, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOYKIN, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOYKIN, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOYKIN, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOYKIN, C J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BOYKIN, C J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BOYKIN, C J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYKIN, C J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BOYKIN, C J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BOYKIN, C J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYKIN, C J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYKIN, C J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BOYKIN, C J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BOYKIN, C J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BOYKIN, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYKIN, CALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYKIN, DONALD E
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BOYKIN, DONALD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BOYKIN, DONALD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BOYKIN, DONALD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BOYKIN, DONALD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BOYKIN, DONALD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BOYKIN, EDWARD A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BOYKIN, EDWARD A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYKIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYKIN, KENNETH R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOYKIN, KENNETH R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOYKIN, KENNETH R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOYKIN, KENNETH R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOYKIN, KENNETH R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOYKIN, KENNETH R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOYKIN, KENNETH R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOYKIN, KENNETH R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOYKIN, MOSCOW
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BOYKIN, MOSCOW
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BOYKIN, MOSCOW
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BOYKIN, MOSCOW
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BOYKIN, MOSCOW
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BOYKIN, PAULINE K
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BOYKIN, PAULINE K
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BOYKIN, PAULINE K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BOYKIN, PAULINE K
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BOYKIN, PAULINE K
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BOYKIN, ROBERT
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

BOYKIN, ROBERT
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

BOYKIN, SUSIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYKIN, SUSIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYKIN, SUSIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYKINS, DENNIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYKINS, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BOYKINS, WILLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BOYKINS, WILLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BOYKINS, WILLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BOYKINS, WILLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BOYKINS, WILLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BOYKINS, WILLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BOYKO, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BOYLE, BRUCE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYLE, BRUCE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYLE, BRUCE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYLE, EDWARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOYLE, EDWARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOYLE, ERNEST A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BOYLE, ERNEST A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BOYLE, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOYLE, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOYLE, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYLE, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYLE, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOYLE, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOYLE, PATRICK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BOYLE, PATRICK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BOYLE, PATRICK J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYLE, PATRICK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYLE, SALVADORE D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BOYLE, SHERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYLE, SHERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BOYLE, SHERRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYLE, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BOYLE, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BOYLE, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BOYLE, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BOYLE, TIMOTHY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BOYLES, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BOYLES, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BOYLES, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BOYLES, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BOYLES, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BOYLES, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BOYLES, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BOYLES, ROBERT E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BOYLES, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BOYNE, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOYNE, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOYNE, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOYNE, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOYNE, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOYNE, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOYNES, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOYNES, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOYNES, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOYNES, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOYNES, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOYNES, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOYNTON, HARLAN T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BOYNTON, HARLAN T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BOYNTON, ROBERT B
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BOYNTON, ROBERT B
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BOYNTON, ROGER E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BOYNTON, ROGER E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BOYSEN, MARVIN B
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BOYTE, JERLENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOYTE, JERLENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOYTER, DALE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOZEK, MICHAEL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BOZEK, MICHAEL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BOZEMAN, FRANK P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BOZEMAN, GEORGE M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BOZEMAN, GEORGE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BOZEMAN, GEORGE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BOZEMAN, GEORGE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BOZEMAN, GEORGE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BOZEMAN, GEORGE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BOZEMAN, GEORGE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BOZEMAN, OTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BOZEMAN, WILFORD
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BOZEMAN, WILFORD
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BOZSOKI, MIKE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BOZZA, GEORGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BOZZA, GEORGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BOZZA, GEORGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BOZZELLI, MICHAEL J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BOZZELLI, MICHAEL J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRAAK, DIRK A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRAAK, DIRK A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRAAK, DIRK A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRAAK, DIRK A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRAAK, DIRK A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRABBIT, WILLIAM CALVERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRABBIT, WILLIAM CALVERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRABBIT, WILLIAM CALVERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRABBIT, WILLIAM CALVERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRABHAM, JAMES
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BRABHAM, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BRABSON, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRABSON, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRABSON, JAMES S
WEYKAMP, PAUL A LAW OFFICES
OF
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRACCINI, TIMOTHY W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRACCINI, TIMOTHY W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRACCINI, TIMOTHY W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRACE, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRACE, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRACE, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRACE, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRACE, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRACE, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRACE, JOHN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BRACELO, CECILIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRACEWELL, OLLIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRACEWELL, OLLIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRACEWELL, OLLIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRACEWELL, OLLIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRACEY, BEATRICE D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRACEY, BEATRICE D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRACEY, CHARLES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACEY, FELTON S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACEY, GARY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACEY, LLOYD
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BRACEY, LLOYD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRACEY, RUFUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACEY, STANLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACEY, VICTOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRACEY, VICTOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRACEY, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRACEY, VICTOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRACK, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRACK, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRACK, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRACK, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRACK, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRACKEN, EDWARD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRACKEN, EDWARD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRACKEN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRACKEN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRACKEN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRACKEN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRACKENS, MARTIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRACKENS, MARTIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRACKETT, BOBBY D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRACKETT, BOBBY D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BRACKETT, BOBBY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BRACKETT, BOBBY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRACKETT, BOBBY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BRACKETT, BOBBY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BRACKETT, BOBBY D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BRACKETT, BOBBY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRACKIN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRACKIN, JOSEPH L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRACKIN, JOSEPH L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRACKINS, ALVIN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRACKINS, ALVIN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRACKINS, ALVIN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRACKINS, ALVIN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRACKINS, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRACKNER, MONROE N.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRACKNER, MONROE N.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRACY, MALCOLM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRACY, MALCOLM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRACY, MALCOLM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRACY, MARGARET L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADBERRTY, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADBERRTY, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADBERRY, SEAMAN WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADBERRY, SEAMAN WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADBURY, LEROY V AMCHEM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADBURY, LEROY V AMCHEM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BRADBURY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADBURY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADBURY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADBURY, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADBURY, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADBY, LESTER V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADBY, RODNEY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADDOCK, CLARA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADDOCK, CLARA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADDS, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADEN, BEN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BRADEN, KEVIN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRADEN, KEVIN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRADEN, LARRY D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRADEN, LARRY D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRADEN, LARRY D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BRADEN, LARRY D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRADENBURG, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRADENBURG, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADER, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADFORD, DOLORES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADFORD, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADFORD, EDDIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADFORD, FRANKLIN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRADFORD, FRANKLIN H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRADFORD, GLADYS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADFORD, GLADYS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADFORD, GLADYS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADFORD, GREGORY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADFORD, HAROLD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADFORD, JOE B.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADFORD, JOE B.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADFORD, JOE B.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADFORD, JOE B.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADFORD, JOE B.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADFORD, JOE B.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADFORD, JOE B.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADFORD, JOE B.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRADFORD, JOHN G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRADFORD, JOHN G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRADFORD, JOHN G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRADFORD, JOHN G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRADFORD, JOHN G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRADFORD, JOHN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADFORD, JOHN G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADFORD, JOHN G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRADFORD, JOHN G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BRADFORD, JOHN G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRADFORD, JOHN W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRADFORD, JOHN W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BRADFORD, JOHN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BRADFORD, JOHN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRADFORD, JOHN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BRADFORD, JOHN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BRADFORD, JOHN W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BRADFORD, JOHN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BRADFORD, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADFORD, JULIUS SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADFORD, JULIUS SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADFORD, JULIUS SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADFORD, JULIUS SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADFORD, JULIUS SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADFORD, JULIUS SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADFORD, JULIUS SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADFORD, JULIUS SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRADFORD, LEE A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRADFORD, OSCAR G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADFORD, OSCAR G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADFORD, OSCAR G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADFORD, OSCAR G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADFORD, OSCAR G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADFORD, OSCAR G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADFORD, OSCAR G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADFORD, OSCAR G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BRADFORD, OSCAR G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BRADFORD, PAUL K
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADFORD, PAUL K
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADFORD, PAUL K
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADFORD, PAUL K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADFORD, PAUL K
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADFORD, PAUL K
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADFORD, PAUL K
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BRADFORD, RAYMOND
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADFORD, RAYMOND
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADFORD, RAYMOND
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADFORD, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADFORD, RAYMOND
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADFORD, RAYMOND
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADFORD, RAYMOND
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

BRADFORD, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRADFORD, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADFORD, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADFORD, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADHAM, ERNEST
LANE, ROGER
1529 1/2 REYNOLDS STREET
BRUNSWICK GA 31520

BRADLEY ARANT BOULT
CUMMINGS LLP
R CRAIG MAYFIELD ESQ
1819 5TH AVE NORTH
BIRMINGHAM AL 35203

BRADLEY, CHARLES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADLEY, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADLEY, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADLEY, CHARLES L
JAMES F. HUMPHREYS & ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRADLEY, CLEVEN
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON & DE
734 DELMAS AVE
PASCAGOULA MS 39563

BRADLEY, CRAIG
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

BRADLEY, CRAIG
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRADLEY, CRAIG
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRADLEY, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRADLEY, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADLEY, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADLEY, DOROTHY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRADLEY, EDDYE B
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRADLEY, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRADLEY, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRADLEY, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRADLEY, EDWARD L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BRADLEY, ELOSKIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADLEY, ELOSKIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADLEY, ELOSKIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADLEY, ERIC V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, FRANK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRADLEY, FRANK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADLEY, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADLEY, FRANK A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRADLEY, G B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRADLEY, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADLEY, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADLEY, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADLEY, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADLEY, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADLEY, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADLEY, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, GRADY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, GRADY P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, HERBERT L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BRADLEY, HUGH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BRADLEY, JAMES B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRADLEY, JAMES B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRADLEY, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, JAMES D
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BRADLEY, JAMES D
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BRADLEY, JAMES D
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BRADLEY, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADLEY, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADLEY, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADLEY, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADLEY, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADLEY, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADLEY, JAMES H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRADLEY, JAMES H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRADLEY, JAMES H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRADLEY, JAMES H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRADLEY, JAMES H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRADLEY, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADLEY, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADLEY, JAMES J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADLEY, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, JAMES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADLEY, JOHN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRADLEY, JOHN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRADLEY, JOHN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRADLEY, JOHN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRADLEY, JOHN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRADLEY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADLEY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADLEY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADLEY, JOHN O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRADLEY, JOHN P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADLEY, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADLEY, KAY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRADLEY, KAY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRADLEY, KAY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRADLEY, KAY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRADLEY, LAIRD
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BRADLEY, LAIRD
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BRADLEY, LEONARD M
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BRADLEY, LEONARD M
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BRADLEY, LEONARD M
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BRADLEY, LEONARD M
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BRADLEY, LEONARD M
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BRADLEY, LEONARD M
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BRADLEY, LLOYD D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRADLEY, LONNIE L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BRADLEY, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADLEY, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADLEY, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADLEY, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADLEY, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADLEY, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADLEY, MELVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BRADLEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRADLEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRADLEY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRADLEY, RANDOLPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, RAYMOND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADLEY, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADLEY, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADLEY, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADLEY, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADLEY, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRADLEY, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRADLEY, ROLLAN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BRADLEY, RUDOLPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADLEY, SHERMAN M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRADLEY, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRADLEY, THOMAS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, THOMAS E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRADLEY, W H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BRADLEY, W H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BRADLEY, W H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BRADLEY, W H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BRADLEY, WALTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRADLEY, WALTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRADLEY, WALTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRADLEY, WALTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRADLEY, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRADLEY, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRADLEY, WILLIAM K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADLEY, WILLIAM K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADLEY, WILLIAM K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADLEY-HILL, RUTH
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRADLEY-HILL, RUTH
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BRADLEY-HILL, RUTH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BRADLEY-HILL, RUTH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRADLEY-HILL, RUTH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BRADLEY-HILL, RUTH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BRADLEY-HILL, RUTH
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BRADLEY-HILL, RUTH
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

BRADLEY-HILL, RUTH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BRADSHAW, ADOLPHUS G
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

BRADSHAW, ADOLPHUS G
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BRADSHAW, ARTHUR
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BRADSHAW, CARL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRADSHAW, DEAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRADSHAW, EDWARD G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BRADSHAW, EDWARD G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BRADSHAW, EDWARD G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BRADSHAW, EDWARD G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BRADSHAW, HOWARD L
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

BRADSHAW, JACK W. & JANE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRADSHAW, JACK W. & JANE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRADSHAW, JACK W. & JANE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRADSHAW, JACK W. & JANE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRADSHAW, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADSHAW, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADSHAW, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADSHAW, LAWRENCE D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRADSHAW, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADSHAW, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADSHAW, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADSHAW, ROBERT S
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BRADSHAW, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADSHAW, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADSHAW, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADSHEARS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADTKE, RICHARD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BRADWELL, MACK
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

BRADWELL, MACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRADWELL, MACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRADWELL, MACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRADWELL, MACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRADWELL, MACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRADWELL, MACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTWN WV 26505

BRADY, ADOLFO
MCMANUS & CRANE
209 W JUAN LINN STREET
VICTORIA TX 77902-2206

BRADY, ADOLFO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

BRADY, ADOLFO
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

BRADY, CHARLES E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BRADY, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, CHARLOTTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, CLIFFORD D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADY, CLIFFORD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADY, CORNELIUS S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRADY, CORNELIUS S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRADY, CORNELIUS S
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BRADY, CORNELIUS S
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BRADY, DAVID E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, DAVID E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, DAVID E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADY, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRADY, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRADY, EDWARD T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADY, EDWARD T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADY, EDWARD T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADY, HOLLY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADY, HOLLY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADY, HOLLY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADY, HOLLY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADY, HOLLY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADY, HOLLY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADY, HOLLY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADY, HOLLY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADY, HOLLY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRADY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, JAMES V
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRADY, JAMES V
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRADY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, JOSEPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADY, JOSEPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADY, JOSEPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADY, JOSEPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADY, JOSEPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADY, JOSEPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADY, JOSEPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADY, JOSEPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRADY, KEVIN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, KEVIN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, KEVIN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, LIONEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BRADY, MILTON G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADY, MILTON G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRADY, MILTON G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRADY, MILTON G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRADY, MILTON G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRADY, MILTON G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRADY, MILTON G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRADY, MILTON G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRADY, MILTON G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRADY, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRADY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADY, ROGER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRADY, ROGER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRADY, ROGER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRADY, ROGER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRADY, SYLVIA J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BRADY, SYLVIA J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BRADY, SYLVIA J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BRADY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRADY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRADY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRADY, VONICE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRADY, WILBUR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRADY, WILBUR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRADY, WILBUR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAGA, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRAGA, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRAGA, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAGDON, CLAUDE T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BRAGER, CHARLES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAGG, ALBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRAGG, ALBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRAGG, ALBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRAGG, ALBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRAGG, ALBERT B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRAGG, ALBERT B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRAGG, ALBERT B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BRAGG, DAVID E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAGG, DAVID E
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAGG, DAVID E
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAGG, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BRAGG, LENA
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAGG, LUKE R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAGG, LUTHER A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAGG, ODUS C
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAGG, SAMUEL
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAGG, THOMAS M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAGG, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAGG, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAGG, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAGG, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAGG, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAGG, WANDA Y
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAGG, WANDA Y
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAGG, WANDA Y
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAGGS, CLIFTON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRAGGS, CLIFTON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRAGGS, CLIFTON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRAGGS, CLIFTON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRAGGS, CLIFTON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRAHAM, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAHE, RANDALL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRAHE, RANDALL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRAHE, RANDALL F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRAILSFORD, FERDINAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAINE, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRAINE, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRAINE, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAINERD, RALPH C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRAINERD, RALPH C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRAINERD, RALPH C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRAINERD, RALPH C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRAINERD, RONALD C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRAINERD, RONALD C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRAINERD, RONALD C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BRAINERD, RONALD C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRAITHWAITE, CARL D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAITHWAITE, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAITHWAITE, JOHN T.
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

BRAKE, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRAKE, JESSE L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRAKE, JESSE L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRAKE, JEWEL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAMBILLA, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAMBLE, CLAUDE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRAMBLE, CLAUDE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRAMBLE, HENRY C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRAMBLE, HENRY C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRAMBLE, HENRY C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAMBLE, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAMBLE, MARGARET R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAMBLE, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAMBLETT, ROBERT L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BRAMBLETT, ROBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRAME, WOOLARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRAME, WOOLARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRAME, WOOLARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRAME, WOOLARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRAME, WOOLARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRAME, WOOLARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRAME, WOOLARD H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRAMHAM, ROBERT E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAML, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAMLETT, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAMLETT, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAMLETT, WILLIAM H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRAMLETT, WILLIAM H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRAMMER, BILLIE E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRAMMER, HAROLD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRAMMER, HAROLD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRAMMER, HAROLD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRAMMER, HAROLD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRAMMER, TERRY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRANAGAN, EUGENE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANAGAN, MILDRED T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANAGAN, THOMAS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, CECIL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, GARLAND W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRANCH, GARLAND W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRANCH, GARLAND W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRANCH, GARLAND W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRANCH, GARLAND W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRANCH, GARLAND W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRANCH, GARLAND W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRANCH, GARLAND W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRANCH, GEORGE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRANCH, GEORGE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRANCH, GEORGE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRANCH, GEORGE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRANCH, GRAFTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, HERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, LORENA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, MARGARET G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRANCH, MARGARET G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRANCH, MARGARET G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRANCH, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANCH, ROBERT E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BRANCH, ROBERT E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BRANCH, ROBERT E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BRANCH, WALTER & ELLA V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRANCH, WALTER & ELLA V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRANCH, WALTER & ELLA V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANCH, WINFIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANCHE, GEORGE M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRANCO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRANCO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRANCO, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRANCONE, DOMINIC
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRANCONE, DOMINIC
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRANCONE, DOMINIC
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRAND, ANTHONY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAND, GEORGE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRAND, GEORGE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRAND, GEORGE W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRAND, HOUSTON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRAND, HOUSTON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRAND, HUGO T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRAND, HUGO T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRAND, MARY M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAND, MARY M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRANDENBURG, DEXTER
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

BRANDENBURG, DEXTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRANDENBURG, DEXTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRANDENBURG, DEXTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRANDENBURG, DEXTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRANDENBURG, DEXTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRANDENBURG, DEXTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANDENBURG, GLORIA K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANDENBURG, KENNETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BRANDENBURG, KENNETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BRANDENBURG, KENNETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BRANDENBURG, KENNETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANDENBURG, RANDOLPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANDENBURG, WOODROW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRANDENBURG, WOODROW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRANDENBURG, WOODROW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRANDENBURG, WOODROW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRANDENBURG, WOODROW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRANDENBURG, WOODROW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRANDENBURG, WOODROW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRANDENBURG, WOODROW
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

BRANDENBURG, WOODROW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRANDETH, BENJAMIN L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BRANDFORD, MOZELL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDHANDLER, ISAK S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRANDHANDLER, ISAK S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRANDHANDLER, ISAK S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRANDHANDLER, ISAK S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRANDHANDLER, ISAK S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRANDIS, GILL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRANDIS, GILL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRANDIS, GILL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRANDJES, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANDJES, ALBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANDL, GERALD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRANDL, JOSEPH R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANDMEIER, DONALD E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANDON, ANDY V ARMSTRON
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

BRANDON, CLYDE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRANDON, CLYDE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRANDON, FLOYD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANDON, GOLDIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANDON, IRA M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BRANDON, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDON, LOUIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDON, MATTHEW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDON, WINCE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRANDON, WINCE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRANDOW, BERNARD R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BRANDSTETTER, CHRISTIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRANDSTETTER, CHRISTIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRANDSTETTER, CHRISTIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRANDT, CALLOWAY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRANDT, CALLOWAY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRANDT, CALLOWAY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRANDT, JERRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANDT, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRANDT, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRANDT, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRANDT, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRANDT, RAYMOND J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANDT, RAYMOND J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANDT, RUTH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRANDT, RUTH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRANDT, RUTH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRANDT, RUTH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRANDT, RUTH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRANDT, RUTH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRANDT, RUTH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRANDT, RUTH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRANDT, RUTH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRANDT, RUTH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRANDT, RUTH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRANDT, RUTH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRANDT, RUTH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRANDT, RUTH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANFORD, ERNESTINE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANGI, LOUIS
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BRANHAM, BILLY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRANHAM, BILLY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRANHAM, DAN J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRANHAM, DAN J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRANHAM, DAN J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRANHAM, DAN J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRANHAM, JIMMY
COLLOPY LAW OFFICES
POST OFFICE BOX 2813
HOBBS NM 88241-2813

BRANHAM, RONALD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRANHAM, ROY L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BRANHAM, ROY L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BRANHAM, ROY L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BRANHAM, WAYNE L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BRANHAM, WAYNE L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BRANHAM, WAYNE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRANHAM, WAYNE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRANHAM, WAYNE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRANHAM, WAYNE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRANHAM, WAYNE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRANHAM, WAYNE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRANNAN, CHAPMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRANNAN, CHAPMAN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRANNAN, CHARLES H
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

BRANNAN, CHARLES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANNAN, CHARLES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANNAN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANNEN, CARL A. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRANNEN, CARL A. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRANNEN, CARL A. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRANNEN, CARL A. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRANNEN, CHARLES A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRANNEN, CHARLES A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRANNEN, CHARLES A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRANNEN, CHARLES A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRANNOCK, BERNARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANNOCK, BERNARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANNOCK, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANNON, DONZEL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRANNON, DONZEL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRANNON, DONZEL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRANNON, DONZEL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRANNON, DONZEL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRANNON, DONZEL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRANNON, DONZEL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRANNON, DOUGLAS E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRANNON, EUGENE F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRANNON, EUGENE F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRANNON, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRANNON, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRANNON, SAMUEL D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANNON, SAMUEL D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANNON, SAMUEL D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRANNUM, JOE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANNUM, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRANNUM, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRANNUM, JOE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRANSCOM, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRANSCUM, E J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BRANSCUM, E J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BRANSCUM, E J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BRANSCUM, E J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BRANSCUM, E J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANSON, ELMER P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANT, RAY L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANT, RAYMOND N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRANT, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRANT, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRANT, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRANTLEY, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRANTLEY, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRANTLEY, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRANTLEY, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRANTLEY, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRANTLEY, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRANTLEY, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRANTLEY, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BRANTLEY, HOMER W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRANTLEY, JOE B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRANTLEY, JOE B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRANTLEY, RALPH L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRANTLEY, RALPH L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRANTLEY, RALPH L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRANTLEY, RALPH L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRANTLEY, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRANTLEY, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRANTLEY, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRANTLEY, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRANTLEY, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRANTNER, HAROLD
NOLAN, STEPHEN J LAW OFFICES OF
210 WEST PENNSYLVANIA AVENUE
BALTIMORE MD 21204-5325

BRANTNER, RUSSELL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BRANTON, ROBERT E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BRANUM, KEITH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRASCIA, DOMINICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRASCIA, DOMINICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRASCIA, DOMINICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRASFIELD, DELBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRASFIELD, DELBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRASFIELD, JOE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRASFIELD, JOE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRASFIELD, ROBERT L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRASFIELD, ROBERT L.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRASHEAR, DAN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BRASHEAR, DAN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BRASHEAR, DAN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

BRASHEAR, DAN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BRASHEAR, MANLEY
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRASHEAR, MANLEY
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRASHEAR, MANLEY
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRASHEARS, VIRGINIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRASHER, ARMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRASHER, ARMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRASHER, EUGENE S
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BRASHER, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRASHER, HOMER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRASHER, NORMAN
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BRASHIER, HAROLD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRASHIER, HAROLD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRASHIER, HAROLD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRASHIER, HAROLD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRASHIER, HAROLD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRASHIER, HAROLD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRASHIER, HAROLD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRASHIER, HAROLD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRASHIER, HENRY E
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BRASHIER, ROBERT W
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BRASHIER, ROBERT W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BRASINO, PAUL F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRASINO, PAUL F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRASINO, PAUL F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRASSARD, GIL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BRASSFIELD, HERMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRASWELL, A G
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BRASWELL, A G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRASWELL, A G
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BRASWELL, A G
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRASWELL, A G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRASWELL, A G
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BRASWELL, GRADY H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRASWELL, GRADY H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRASWELL, HAROLD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRASWELL, HAROLD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRASWELL, HAROLD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRASWELL, HAROLD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRASWELL, HAROLD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRASWELL, HAROLD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRASWELL, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRASWELL, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRASWELL, JIMMIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRASZ, BERTRAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRASZ, BERTRAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRASZ, BERTRAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRATCHER, GEORGE C
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

BRATSIS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRATSIS, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRATSIS, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRATTON, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAU, HARROLL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAU, HARROLL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAUCH, KLAUS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BRAUCH, KLAUS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BRAUCH, KLAUS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BRAUCH, KLAUS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BRAUD, CHARLES P
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

BRAUDRICK, JESS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BRAUDRICK, JESS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BRAUDRICK, JESS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BRAULT, HENRY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRAULT, HENRY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRAULT, HENRY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAUN, EDDIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRAUN, EDDIE L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BRAUN, EDDIE L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BRAUN, EDDIE L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BRAUN, EDDIE L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BRAUN, FELIX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRAUN, FELIX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRAUN, FELIX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAUN, FOREST ALLEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRAUN, FOREST ALLEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRAUN, FOREST ALLEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRAUN, FOREST ALLEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRAUN, FOREST ALLEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRAUN, FOREST ALLEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRAUN, FOREST ALLEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRAUN, FOREST ALLEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRAUN, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAUN, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAUN, GUNTER I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAUN, KARL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BRAUN, LAWRENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAUN, REINHOLD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRAUN, REINHOLD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRAUN, REINHOLD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRAUN, REINHOLD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRAUN, REINHOLD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRAUN, REINHOLD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRAUN, REINHOLD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRAUN, REINHOLD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRAUN, ROBERT
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BRAUN, ROBERT
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BRAUN, ROBERT
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BRAUNAGEL, ALBERT J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BRAUNFOTEL, STUART
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAVERMAN, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAVO, RICARDO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRAVO, RICARDO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRAVO, RICARDO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRAVO, RICARDO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRAWAND, EDWARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAWAND, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAWN, FERDINAND C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAWN, FERDINAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAXTON, ALEXANDER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, ALLEN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRAXTON, DELANO J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRAXTON, DELANO J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRAXTON, DELANO J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRAXTON, DELANO J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRAXTON, DELANO J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRAXTON, DELANO J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRAXTON, EUGENE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, GILBERT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, MARVIN J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BRAXTON, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAXTON, MELVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAXTON, MELVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAXTON, REVIES
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRAXTON, REVIES
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRAXTON, REVIES
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRAXTON, REVIES
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRAXTON, REVIES
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRAXTON, RICHARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAXTON, ROY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRAXTON, ROY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRAY, JAMES F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BRAY, JAMES F
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

BRAY, JAMES F
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

BRAY, JULIAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAY, JULIAN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAY, JULIAN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAY, MAX E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BRAY, MAX E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRAY, PATRICIA F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRAY, PATRICIA F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAY, PATRICIA F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAY, PATRICIA F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRAYE, ADOLPHE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAYE, ADOLPHE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAYE, ADOLPHE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAYE, SHEILA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAYE, SHEILA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAYE, SHEILA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAZEALE, HORACE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BRAZEALE, HORACE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BRAZEALE, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAZEALE, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAZEALE, HORACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRAZEALE, HORACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRAZEALE, HORACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRAZEALE, HORACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRAZEALE, HORACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRAZEALE, HORACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRAZEAR, GARY H
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BRAZEAR, GARY H
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BRAZEAR, GARY H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRAZEAR, GARY H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRAZEAR, GARY H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRAZEAR, GARY H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRAZEAR, GARY H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRAZEAR, GARY H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRAZEE, RONALD D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

BRAZEL, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRAZEL, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRAZEL, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRAZEL, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRAZEL, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRAZEL, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRAZEL, JAMES R
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

BRAZELL, JAMES P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAZELL, JAMES P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRAZELL, JAMES P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRAZELL, TOMMIE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRAZELL, TOMMIE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRAZELL, TOMMIE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRAZELTON, LEROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRAZELTON, ROSA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRAZELTON, ROSA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRAZELTON, ROSA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRAZELTON, ROSA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRAZEZICKI, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRAZEZICKI, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAZEZICKI, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAZEZICKI, CHARLES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRAZIER, ANDREW F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRAZIER, DOUGLAS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRAZIER, DOUGLAS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BRAZIER, DOUGLAS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRAZIER, DOUGLAS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRAZIER, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRAZIL, JOHN L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRAZIL, JOHN L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRAZIL, JOHN L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRAZIL, JOHN L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRAZIL, JOHN L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRAZIL, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAZIL, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAZIL, JOHN L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRAZIL, JOHN L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BRAZIL, JOHN L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRAZILL, BILLY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRAZILL, BILLY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRAZZLE, BARBARA J. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRAZZONI, ALFRED P
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BRAZZONI, ALFRED P
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BREAUX, ALAN A
POURCIAU LAW FIRM
2200 VETERANS MEMORIAL
BLVD., STE 210
KENNER LA 70062

BREAUX, ALETA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREAUX, ALETA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREAUX, CEVERA J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, CLAUDE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, ELSON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, JOHN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREAUX, JOHN M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREAUX, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREAUX, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREAUX, LESTER J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, MAURICE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREAUX, MAURICE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREAUX, PAUL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREAUX, PAUL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BREAUX, PAUL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BREAUX, PAUL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BREAUX, PAUL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BREAUX, PAUL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BREAUX, PAUL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BREAUX, PAUL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BREAUX, RAYMOND P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BREAZEALE, BETTY R
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

BREAZEALE, BETTY R
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BREAZEALE, MARY
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

BREAZEALE, MARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREAZEALE, MARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREAZEALE, MARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREAZEALE, MARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREAZEALE, MARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREAZEALE, MARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRECCIA, LEONARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRECCIA, LEONARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRECKENRIDGE, ARNOLD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREDEHOEFT, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREDEN, FRANKIE L
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BREED, DONALD S
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

BREED, DONALD S
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BREED, DONALD S
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BREED, ROY C
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREEDEN, DAVID S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREEDEN, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREEDEN, JAMES E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BREEDEN, JAMES E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BREEDEN, JAMES E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREEDEN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREEDEN, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREEDING, EMORY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BREEDING, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BREEDING, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BREEDING, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREEDLOVE, JUAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREEDLOVE, MORRISON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREEDLOVE, MORRISON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREEDLOVE, ROSCOE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BREEDLOVE, ROSCOE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BREEDLOVE, ROSCOE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BREEDLOVE, ROSCOE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BREEDLOVE, TOMMY G
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BREEDLOVE, TOMMY G
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BREEDLOVE, TOMMY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREEDLOVE, TOMMY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BREEDLOVE, TOMMY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BREEDLOVE, TOMMY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BREEDLOVE, TOMMY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BREEDLOVE, TOMMY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BREEDLOVE, TOMMY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BREEDLOVE, TOMMY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BREEDON, WOODROW W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BREEDON, WOODROW W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BREEDON, WOODROW W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREEDON, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREEDON, WOODROW W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BREEN, JOHN F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BREGMAN, CAROL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BREHM, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREHM, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREHM, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BREHM, ROBERT E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BREHM, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREHM, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREHM, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREHM, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREHM, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREHM, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREHM, RONALD E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BREHM, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREHON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREHON, VERNON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREIGHNER, DAVID S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BREIGHNER, DAVID S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BREIGHNER, DAVID S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BREINHOLT, MARCIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BREINHOLT, MARCIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BREINHOLT, MARCIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BREINING, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BREINING, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BREINING, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BREISCH, CHARLES D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BREISCH, CHARLES D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREISCH, CHARLES D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREISCH, CHARLES D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREISCH, CHARLES D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREISCH, CHARLES D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREISCH, CHARLES D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREITEN, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREITEN, JOHN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREITENBACH, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREITENBAUCH, ARNO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BREITLAUCH, KURT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BREITLAUCH, KURT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BREITLAUCH, KURT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BREITMOSER, CAROL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BREKKE, DOUGLAS
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BREKKE, DOUGLAS
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BRELAND, CEFUS
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRELAND, DONALD B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRELAND, J D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BRELAND, J D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRELAND, J D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BRELAND, J D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRELAND, J D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRELAND, J D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BRELAND, ROBERT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRELAND, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRELAND, SILAS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRELAND, SILAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRELAND, SILAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRELAND, SILAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRELAND, SILAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRELAND, SILAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRELAND, SILAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRELAND, SILAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRELAND, SILAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRELAND, WILLIAM P
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRELAND, WILLIAM P
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRELICK, SOPHIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRELICK, SOPHIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRELLENTHIN, EDWARD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BRELSFORD, LLOYD O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRELSFORD, THEODORE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREMER, JOHN F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BREMER, KENNETH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREMER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREMME, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BREMME, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRENCHLEY, JOHN H
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BRENCKMAN, DALE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRENCKMAN, DALE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRENCKMAN, DALE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRENDEL, FRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRENDEL, PAULINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRENES, MIGUEL V
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

BRENGLE, JOHN W
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BRENGLE, WILLIAM I
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRENGLE, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRENNAN, BERNARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRENNAN, BERNARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRENNAN, BERNARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRENNAN, BERNARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRENNAN, BERNARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRENNAN, BERNARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRENNAN, CHARLES C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BRENNAN, DALTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRENNAN, DALTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRENNAN, DALTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRENNAN, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRENNAN, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRENNAN, EDWARD J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRENNAN, EDWARD W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRENNAN, EDWARD W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRENNAN, EDWARD W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRENNAN, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRENNAN, GARY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRENNAN, GARY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRENNAN, JAMES
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BRENNAN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRENNAN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BRENNAN, JAMES R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BRENNAN, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRENNAN, JOHN
NEVIN, KOFOED & HERZFELD
303 WEST BANNOCK
BOISE ID 83701

BRENNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRENNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRENNAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRENNAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRENNAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRENNAN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRENNAN, PAUL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRENNAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRENNAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRENNAN, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRENNAN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRENNAN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRENNAN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRENNAN, WILLIAM J
KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE MD 21227

BRENNER, EPHRAIM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRENNER, EPHRAIM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRENNER, EPHRAIM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRENNER, EPHRAIM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRENNER, EPHRAIM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRENNER, EPHRAIM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRENNER, URSULA K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BRENNER, URSULA K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

BRENNER, URSULA K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BRENNER, URSULA K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BRENNER, URSULA K
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BRENNER, URSULA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRENT, HOWARD
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRENT, HOWARD
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRENTON, BETTY
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

BRENTON, BETTY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRERETON, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRERETON, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRERETON, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRERETON, GLADE H
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BRERETON, GLADE H
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRERETON, GLADE H
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRERETON, GLADE H
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRERETON, GLADE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRERETON, GLADE H
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRERETON, GLADE H
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRESKE, RICHARD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRESKE, RICHARD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRESLIN, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRESLIN, JAMES E
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

BRESLIN, JAMES E
LAW OFFICES OF MICHAEL P. JOYCE
232 LEWIS WHARF
BOSTON MA 02110

BRESLIN, JAMES E
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

BRESSAN, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRESSAN, JAMES T
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRESSAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRESSAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRESSAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRESSAN, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRESSEL, HERMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRESSEL, HERMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRESSEL, HERMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRESSETTE, WILLIAM A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRESSETTE, WILLIAM A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRESSETTE, WILLIAM A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRESSI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRESSI, ANTHONY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRESSI, FRANK N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRESSI, FRANK N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRESSI, FRANK N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRESSI, FRANK N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRESSI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRETALL, CARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRETANA, FREDERICK
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

BRETHERICK, BILLY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRETHERICK, BILLY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRETHERICK, BILLY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRETHERICK, BILLY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRETHERICK, BILLY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRETHERICK, BILLY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRETHERICK, BILLY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRETHERICK, BILLY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRETHOUR, ROSS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRETHOUR, ROSS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRETHOUR, ROSS M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRETON, DAVID
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BRETT, MARY E
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BREWER, AUBERT
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BREWER, AUBERT
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BREWER, AUBERT
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BREWER, AUBERT
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BREWER, AUBERT
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BREWER, AUBERT
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BREWER, BERNICE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREWER, BERNICE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREWER, BRIAN S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BREWER, CARL F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BREWER, CARL F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BREWER, CLIFFORD D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREWER, DARWIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREWER, DAVID
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

BREWER, ETHRIDGE
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BREWER, EVERETT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREWER, EVERETT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREWER, EVERETT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREWER, EVERETT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREWER, EVERETT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREWER, EVERETT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREWER, GEORGE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREWER, GEORGE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREWER, GEORGE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREWER, GEORGE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREWER, GEORGE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREWER, GEORGE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREWER, JAMES C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREWER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREWER, JESSE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BREWER, JOE K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BREWER, JOE K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BREWER, JOE K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BREWER, JOHN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BREWER, LAWRENCE C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BREWER, LAWRENCE C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BREWER, LAWRENCE C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BREWER, LAWRENCE C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BREWER, LAWRENCE C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BREWER, LAWRENCE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREWER, LAWRENCE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREWER, LAWRENCE C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BREWER, LAWRENCE C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BREWER, LAWRENCE C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BREWER, NORMAN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BREWER, NORMAN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BREWER, NORMAN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BREWER, ONEAL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BREWER, ONEAL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BREWER, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWER, STANLEY C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BREWER, STANLEY C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BREWER, TIMOTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWER, TONY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWER, WALTER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BREWER, WALTER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BREWER, WALTER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BREWER, WALTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BREWER, WALTER L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BREWER, WILLIAM L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BREWER, WILLIAM L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREWER, WILLIAM L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREWER, WILLIAM L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREWER, WILLIAM L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREWER, WILLIAM L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREWER, WILLIAM L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREWER, WILMER W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BREWER, WILMER W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BREWER, WILMER W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BREWER, WILMER W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BREWINGTON, CATHERINE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWINGTON, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWINGTON, EDWARD W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BREWSTER, ALBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BREWSTER, ALBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BREWSTER, CAREY F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BREWSTER, CHARLES O
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BREWSTER, CHARLES O
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BREWSTER, CHARLES O
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BREWSTER, CHARLES O
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BREWSTER, CHARLES O
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BREWSTER, CHARLES O
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BREWSTER, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREWSTER, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREWSTER, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREWSTER, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREWSTER, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREWSTER, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREWSTER, FREDERICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWSTER, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BREWSTER, JAMES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BREWSTER, JERALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BREWSTER, JERRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BREWSTER, JERRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BREWSTER, JERRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BREWSTER, JERRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BREWSTER, JERRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BREWSTER, JERRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BREWSTER, JERRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BREWSTER, JERRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BREWSTER, JOSEPH
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

BREWSTER, JOSEPH
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

BREWSTER, JOSEPH
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BREWSTER, JOSEPH
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

BREWSTER, JUNIOR C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BREWSTER, JUNIOR C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BREWSTER, JUNIOR C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREWSTER, JUNIOR C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREWSTER, JUNIOR C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BREWSTER, MAIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BREWSTER, MAIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BREWSTER, PAULINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BREWSTER, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BREWSTER, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BREWSTER, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BREWSTER, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BREWSTER, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BREWSTER, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BREWSTER, RICHARD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BREZONICK, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BREZONICK, JOHN
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BRICE, CALVIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRICE, CLAUDIA N
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRICE, CLAUDIA N
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRICE, CLAUDIA N
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRICE, CLAUDIA N
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRICE, CLAUDIA N
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRICE, EARL B. & HELEN
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

BRICE, FREDERICK K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, HAROLD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, HOIT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, HUGH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRICE, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRICE, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRICE, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, JOHN F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRICE, JOHNNY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRICE, WALTER
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRICE, WALTER
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRICE, WALTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRICE, WALTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRICE, WALTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRICE, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRICE, WILLIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRICE, WILLIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRICE, WILLIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRICHAUX, EMILE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRICHAUX, EMILE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRICHAUX, EMILE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRICKEY, DOONIE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRICKEY, DOONIE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRICKEY, DOONIE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRICKEY, DOONIE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRICKEY, HAIRM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRICKHOUSE, HARVEY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRICKHOUSE, HARVEY E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRICKMAN, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRICKMAN, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRICKMAN, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRICKMAN, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRICKMAN, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRICKMAN, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRICKUS, JONATHAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIDGEFORD, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIDGEMAN, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRIDGERS, ALFRED D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRIDGERS, ALFRED D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRIDGERS, ALFRED D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRIDGERS, ALFRED D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRIDGERS, ALFRED D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRIDGERS, ALFRED D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRIDGERS, ALFRED D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRIDGERS, DENNIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGERS, DENNIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGERS, DENNIS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRIDGERS, DIANA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGERS, DIANA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGERS, DIANA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRIDGES, BENJAMIN T
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BRIDGES, BILLY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRIDGES, BILLY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRIDGES, CARLTON
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRIDGES, CHARLES E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BRIDGES, CHARLES E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BRIDGES, CHARLES E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BRIDGES, COY CORBETT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIDGES, COY CORBETT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRIDGES, COY CORBETT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRIDGES, COY CORBETT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRIDGES, COY CORBETT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRIDGES, COY CORBETT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRIDGES, COY CORBETT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRIDGES, COY CORBETT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRIDGES, CURTIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRIDGES, CURTIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRIDGES, CURTIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRIDGES, CURTIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRIDGES, CURTIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRIDGES, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRIDGES, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRIDGES, CURTIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRIDGES, CURTIS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BRIDGES, CURTIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRIDGES, EDWIN
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BRIDGES, EDWIN
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRIDGES, EDWIN
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BRIDGES, EDWIN
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRIDGES, EDWIN
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRIDGES, EDWIN
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BRIDGES, FRANK C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRIDGES, GARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIDGES, HOWARD B
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

BRIDGES, LARRY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRIDGES, LARRY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIDGES, LAURENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIDGES, LLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIDGES, MATTIE D. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRIDGES, NEWTON W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRIDGES, NEWTON W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRIDGES, NEWTON W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRIDGES, NEWTON W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRIDGES, NEWTON W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRIDGES, NEWTON W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRIDGES, NEWTON W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRIDGES, OSCAR
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BRIDGES, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRIDGES, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRIDGES, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGES, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIDGES, ROBERT G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRIDGES, THOMAS A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRIDGES, THOMAS A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRIDGES, THOMAS A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRIDGES, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIDGEWATER, LEROY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIDGMAN, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIDGMAN, JOHN E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BRIDGWATER, NOLAN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BRIDGWATER, NOLAN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BRIDGWATER, NOLAN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BRIDGWATER, NOLAN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BRIDGWATER, NOLAN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BRIDGWATER, NOLAN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BRIDIER, HOLLIS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRIERLY, RAYMOND F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BRIERLY, RAYMOND F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BRIERY, ROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRIGANDI, JOSEPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRIGANDI, JOSEPH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGANDI, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIGANDI, JOSEPH C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRIGGS, BRUCE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRIGGS, BRUCE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRIGGS, BRUCE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRIGGS, ED W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BRIGGS, ED W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BRIGGS, ED W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BRIGGS, ED W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BRIGGS, ED W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BRIGGS, ED W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGGS, EDWARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIGGS, FLOYCE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRIGGS, FLOYCE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BRIGGS, FLOYCE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRIGGS, FLOYCE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRIGGS, HENRY GLEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIGGS, HENRY GLEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRIGGS, HENRY GLEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRIGGS, HENRY GLEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRIGGS, HENRY GLEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRIGGS, HENRY GLEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRIGGS, HENRY GLEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRIGGS, HENRY GLEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRIGGS, JESSIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRIGGS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIGGS, NELSON S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRIGGS, NELSON S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRIGGS, NELSON S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRIGGS, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BRIGGS, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRIGGS, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRIGGS, TONY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BRIGGS, TONY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BRIGGS, TONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRIGGS, TONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRIGGS, TONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRIGGS, TONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRIGGS, TONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRIGGS, TONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRIGGS, TONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRIGGS, TONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRIGGS, WALTER N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRIGGS, WALTER N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRIGGS, WALTER N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRIGGS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIGGS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIGGS, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRIGHAM, MATTHEW
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGHT, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGHT, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIGHT, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRIGHT, LARRY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIGHT, LAURIE
RONALD J. SHINGLER, ATTORNEY
AT LAW
3220 LONE TREE WAY
ANTIOCH CA 94509

BRIGHT, TERRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIGHT, WILLIAM A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRIGHT, WILLIAM A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGHT, WILLIAM P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRIGHTWELL, MIKE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRIGHTWELL, ORVEL E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRIGHTWELL, ORVEL E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRIGMAN, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRIGNAC, RODNEY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRIGNAC, RODNEY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRIGNAC, RODNEY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRIGNAC, RODNEY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRIGNAC, RODNEY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRIGNAC, RODNEY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRIGNAC, RODNEY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRIGNAC, RODNEY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRIGUGLIO, JOSEPH V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRILEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRILEY, JULIUS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRILEY, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BRILEY, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRILL, BRUCE A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRILL, BRUCE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRILL, BRUCE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRILL, BRUCE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRILL, BRUCE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRILL, BRUCE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRILL, BRUCE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRILL, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BRILL, HELMUT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRILL, HELMUT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRILL, HELMUT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRILLINGER, CALVIN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BRIMER, KENNETH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIMER, KENNETH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRIMER, KENNETH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRINCEFIELD, CLARENCE G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRINCEFIELD, CLARENCE G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRINCKO, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRINDOCK, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRINEGAR, FRANK W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRINEGAR, FRANK W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRINEGAR, FRANK W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRINEGAR, FRANK W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRINEGAR, FRANK W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRINEGAR, FRANK W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRINEGAR, FRANK W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRINEGAR, FRANK W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRINKER, HOWARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRINKER, ROY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRINKER, ROY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRINKER, ROY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRINKER, ROY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRINKLEY, EDDIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRINKLEY, JAMES P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRINKLEY, JAMES P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRINKLEY, JAMES P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRINKLEY, JAMES P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRINKLEY, JAMES P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRINKLEY, JORDAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRINKLEY, JORDAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRINKLEY, JORDAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRINKLEY, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRINKLEY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRINKLEY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRINKLEY, SANDRA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRINKLEY, SANDRA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRINKLEY, SANDRA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRINKMAN, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRINKMAN, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRINKMAN, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRINKMAN, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRINKMAN, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRINKMAN, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRINKMAN, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRINKMAN, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRINKMAN, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRINKMAN, STEVE A
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BRINKMAN, STEVE A
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BRINKMAN, STEVE A
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BRINKS, RALPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRINKS, RALPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRINKS, RALPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRINSON, DAVID W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRINSON, JEFFERY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRINSON, OZEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRINSON, OZEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRINSTON, BETTY A
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BRINSTON, BETTY A
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

BRINSTON, BETTY A
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BRINSTON, BETTY A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BRINYARK, THOMAS E. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRINYARK, THOMAS E. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRIONES, ENRIQUE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BRISBANE, MICHAEL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRISBANE, MICHAEL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRISBANE, MICHAEL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRISBANE, MICHAEL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRISBY, LEE O
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BRISCOE, CURLEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRISCOE, HARRY
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

BRISCOE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRISCOE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRISCOE, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRISCOE, SAMUEL
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BRISCOE, SHELERY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRISCOE, SHELERY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRISCOE, SHELERY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRISCOE, SHELERY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRISCOE, SHELERY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRISCOE, SHELERY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRISCOE, SHELERY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRISCOE, SHELERY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRISCOE, SHELERY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRISENDINE, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRISENDINE, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRISENDINE, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRISENDINE, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRISENDINE, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRISENDINE, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRISENDINE, CHARLES E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRISENDINE, CHARLES E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRISENDINE, CHARLES E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRISENDINE, CHARLES E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRISENO, JOSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRISENO, JOSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRISENO, JOSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRISENO, JOSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRISENO, JOSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRISENO, JOSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRISENO, JOSE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BRISENO, JOSE
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BRISENO, JOSE
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BRISENO, JOSE
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BRISKER, PAUL D
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRISKER, PAUL D
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRISKEY, JOE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRISKO, HARRY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRISKO, HARRY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRISLIS, OSCAR A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

BRISON, SAMUEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRISON, SAMUEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRISON, SAMUEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRISON, SAMUEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRISON, SAMUEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRISSON, GERARD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRISSON, GERARD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRISSON, GERARD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRISSON, GERARD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRISSON, GERARD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRISSON, GERARD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRISTER, CHARLES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRISTER, DELMAS
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BRISTER, DELMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRISTER, DELMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRISTER, DELMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRISTER, DELMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRISTER, DELMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRISTER, DELMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRISTER, DELMAS
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BRISTER, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRISTER, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRITANAK, JOHN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRITANAK, JOHN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BRITCHER, NORMAN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRITCHER, NORMAN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRITE, ELLIOTT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITE, ELLIOTT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITE, ELLIOTT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRITE, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITE, SHIRLEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITE, SHIRLEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRITLAND, WILLIAM S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRITLAND, WILLIAM S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRITLAND, WILLIAM S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRITLAND, WILLIAM S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRITLAND, WILLIAM S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRITLAND, WILLIAM S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITT, CLAUDE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITT, DENNIS W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BRITT, DENNIS W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BRITT, DENNIS W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BRITT, DONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRITT, E A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BRITT, E A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRITT, E A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRITT, E A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRITT, E A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRITT, E A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRITT, E A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRITT, GEORGE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITT, GEORGE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITT, GEORGE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRITT, JERRY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRITT, JESSE C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BRITT, JESSE C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BRITT, JESSE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRITT, JESSE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRITT, JESSE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRITT, JESSE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRITT, JESSE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRITT, JESSE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRITT, JOHN D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRITT, JUDY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITT, JUDY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRITT, JUDY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRITT, KARL A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITT, OTIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITT, PETER R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRITT, PETER R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRITT, RILEY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRITT, RILEY T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRITTAIN, ANNE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRITTAIN, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRITTAIN, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRITTAIN, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITTINGHAM, C W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITTINGHAM, EDWARDS L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRITTINGHAM, EDWARDS L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRITTINGHAM, EDWARDS L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITTINGHAM, EDWARDS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITTINGHAM, ERNEST W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITTINGHAM, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRITTINGHAM, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRITTLE, IRA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRITTLE, IRA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRITTON, DAROLD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BRITTON, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRITTON, JOHN M
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BRITTON, JOHN M
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BRITTON, KENNETH E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRITTON, KENNETH E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRITTON, KENNETH E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRITTON, KENNETH E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRITTON, MARVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRITTON, VIRGIL L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BRITTON, VIRGIL L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BRIUOLO, ROCCO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BRIZZEE, MICHAEL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRIZZEE, MICHAEL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRIZZEE, MICHAEL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROAD, RICHARD N
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROAD, RICHARD N
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROADBENT, KEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROADBENT, KEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROADBENT, KEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROADBENT, KEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROADDUS, HOWARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROADDUS, HOWARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROADDUS, HOWARD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROADDUS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADFIELD, GLEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROADFIELD, GLEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROADFIELD, GLEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROADFIELD, GLEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROADFIELD, GLEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROADFIELD, GLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROADFIELD, GLEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROADFIELD, GLEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROADFIELD, GLEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROADHEAD, ETHEL K
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROADHEAD, ETHEL K
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROADHEAD, ETHEL K
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROADHEAD, ETHEL K
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROADHEAD, ETHEL K
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROADIE, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADNAX, CHARLES D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROADNAX, GLENNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROADNAX, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADNAX, JEFFERSON
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROADNAX, JOSEPH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROADNAX, MARTY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADWATER, CALEB
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BROADWATER, CALEB
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BROADWATER, CALEB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROADWATER, CALEB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROADWATER, CALEB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROADWATER, CALEB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROADWATER, CALEB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROADWATER, CALEB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROADWATER, DAYSON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADWATER, DEAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROADWATER, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROADWATER, JOHN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROADWATER, JOHN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROADWATER, JOHN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROADWATER, JOHN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROADWATER, JOHN I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROADWATER, JOHN I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROADWATER, JOHN I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROADWATER, MAURICE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROADWATER, MAURICE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROADWATER, MAURICE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROADWATER, THELMA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADWATER, THOMAS L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROADWATER, THOMAS L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROADWATER, VIRGIL A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROADWATER, VIRGIL A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROADWATER, VIRGIL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROADWATER, VIRGIL A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROADWATER, VIRGIL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROADWAY, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROADWAY, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROADY, CONNELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROCATO, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROCATO, CHARLES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROCATO, DEBORAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROCIOUS, CALVIN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BROCK, BOBBY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROCK, CHARLES K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROCK, CHARLES K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROCK, DONALD
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BROCK, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROCK, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROCK, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROCK, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROCK, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROCK, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROCK, ELZIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROCK, ELZIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROCK, ELZIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROCK, ELZIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROCK, ELZIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROCK, ELZIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROCK, ELZIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROCK, ELZIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROCK, GENELLE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROCK, GLENN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROCK, GLENN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROCK, GLENN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROCK, GLENN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROCK, GLENN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROCK, GLENN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROCK, GLENN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROCK, GLENN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROCK, HENRY A. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROCK, JAMES
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

BROCK, JAMES E
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BROCK, JAMES M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROCK, LINDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BROCK, PERRY L. JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROCK, PERRY L. JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROCK, PERRY L. JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROCK, PERRY L. JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROCK, PERRY L. JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROCK, PERRY L. JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROCK, PERRY L. JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROCK, PERRY L. JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BROCK, ROBERT L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BROCK, RONALD D
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BROCK, RONALD D
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BROCK, RONALD D
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BROCK, RONALD D
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BROCK, WALLACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROCK, WALLACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROCK, WALLACE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROCK, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROCKETT, GEORGE S. & DEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROCKETT, GEORGE S. & DEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BROCKETT, GEORGE S. & DEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BROCKETT, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROCKETT, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROCKETT, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROCKETT, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROCKETT, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROCKETT, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROCKETT, RICHARD
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

BROCKI, MILDRED M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROCKINGTON, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROCKLER, CHARLES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROCKLER, CHARLES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROCKLER, CHARLES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROCKMAN, DANIEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROCKTON, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROCKTON, JULIUS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROCKTON, JULIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROCKTON, JULIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROCKWAY, ALAN W
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROCKWAY, ALAN W
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BROCKWAY, ALAN W
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROCKWAY, ALAN W
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROCKWAY, ROGER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROCKWAY, ROGER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROCKWAY, ROGER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRODA, JONATHAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODEUR, JOSEPH
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRODEUR, JOSEPH
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRODEUR, JOSEPH
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BRODEUR, JOSEPH
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BRODEUR, JOSEPH
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BRODEUR, JOSEPH
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRODIE, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODIE, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODIE, MCMILLER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODIE, RAYMOND N
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BRODIE, RAYMOND N
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BRODIE, RAYMOND N
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRODIE, RAYMOND N
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BRODIE, RAYMOND N
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BRODIE, RAYMOND N
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BRODIE, RAYMOND N
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRODIE, RAYMOND N
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BRODIE, SAMUEL E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRODIE, SAMUEL E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRODIE, SHIRLEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODMERKEL, WRAY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRODNAX, LAWRENCE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRODZIAK, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROGAN, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROGAN, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROGAN, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROGAN, ROCKARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROGAN, ROCKARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROGAN, ROCKARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROGAN, ROCKARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROGDAN, MORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROGDEN, AUSTELLE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROGDEN, AUSTELLE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROGDEN, AUSTELLE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROGDEN, AUSTELLE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROGDEN, AUSTELLE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROGDEN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROGDEN, JIM L
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BROGDEN, JIM L
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BROGDEN, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROGDEN, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROGDON, JOSEPH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROGDON, STANFIELD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROGDON, VIRGINIA B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROGDON, VIRGINIA B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROGDON, VIRGINIA B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROGDON, VIRGINIA B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROGGI, FRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROGNA, PETER C
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROGNA, PETER C
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROGNA, PETER C
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROGNA, PETER C
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROJOCKNO-SMITH, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROKKE, LAWRENCE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROKKE, REUBEN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROKOWICZ, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROMBEREK, MICHAEL M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BROMBEREK, MICHAEL M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BROMBEREK, MICHAEL M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BROMBEREK, MICHAEL M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BROMBEREK, MICHAEL M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BROMLEY, DENNIS M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROMLEY, DENNIS M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROMWELL, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRONAKOSKI, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRONK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRONK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRONK, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRONK, BETTY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BRONK, BETTY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRONK, BETTY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRONK, BETTY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRONK, BETTY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRONK, BETTY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRONK, BETTY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRONK, BETTY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BRONKHORST, RANDY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRONKHORST, RANDY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRONSON, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRONSON, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRONSON, CHARLES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRONSON, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRONSON, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRONSON, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRONSON, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRONSON, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRONSON, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRONSON, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRONSON, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BRONSTEIN, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BROOK, HENRY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BROOK, HENRY
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROOK, HENRY
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROOK, HENRY
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROOK, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROOK, HENRY
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROOK, HENRY
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROOK, HENRY
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BROOK, LAWRENCE
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROOK, LAWRENCE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROOK, LAWRENCE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROOK, LAWRENCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROOK, LAWRENCE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROOK, LAWRENCE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROOK, RAY
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROOKE, GERALD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROOKE, GERALD L.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKENS, JACK M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKER, HAROLD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BROOKHART, WILLIAM J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROOKHART, WILLIAM J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKHART, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKHART, WILLIAM J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BROOKHART, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROOKINS, WILMA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROOKOVER, JIMMIE R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKOVER, JIMMIE R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROOKOVER, JIMMIE R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROOKOVER, JIMMIE R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKS, ABRAHAM
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROOKS, ABRAHAM
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROOKS, ALBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, ALTON F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, ARTHUR
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BROOKS, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROOKS, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROOKS, ARTHUR L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, BARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, BERNARD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROOKS, BERNARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROOKS, BERNARD A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROOKS, BERNARD A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BROOKS, BERNARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, BERNARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, BERNARD F
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

BROOKS, BERNIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROOKS, BERNIE L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BROOKS, BERTIE A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROOKS, BERTIE A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROOKS, BERTIE A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROOKS, BERTIE A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROOKS, BERTIE A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, CALVIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, CALVIN D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROOKS, CALVIN D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROOKS, CALVIN D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROOKS, CALVIN D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROOKS, CARL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, CARLTON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, CARLTON W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROOKS, CARLTON W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROOKS, CARLTON W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, CARLTON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, CATHERINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, CECIL R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BROOKS, CECIL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BROOKS, CECIL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BROOKS, CECIL R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BROOKS, CECIL R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BROOKS, CHIOKE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROOKS, CRANSTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, CURTIS T
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

BROOKS, CURTIS T
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BROOKS, CURTIS T
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

BROOKS, DALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROOKS, DALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROOKS, DALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROOKS, DARNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, DUANE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BROOKS, DUANE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BROOKS, DUANE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BROOKS, EMMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROOKS, EMMA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROOKS, FLOYD N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROOKS, FRANK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, FREDERICK R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, FREDERICK R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, FREDERICK R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, GARLAND O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROOKS, GARLAND O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROOKS, GARLAND O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROOKS, GARLAND O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROOKS, GARLAND O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROOKS, GARLAND O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROOKS, GEORGE E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROOKS, GEORGE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROOKS, GEORGE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROOKS, GEORGE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, HAROLD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, HAROLD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, HARRISON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROOKS, HARRISON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROOKS, HARRISON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROOKS, HARRISON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROOKS, HARRISON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROOKS, HARRISON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROOKS, HARRISON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROOKS, HARRISON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROOKS, HERBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, HERBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROOKS, HERBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROOKS, HERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, IRIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROOKS, J B
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BROOKS, JACK A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BROOKS, JACQUELINE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, JACQUELINE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, JACQUELINE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, JAMES
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROOKS, JAMES A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BROOKS, JAMES A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BROOKS, JAMES E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROOKS, JAMES E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROOKS, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, JAMES T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROOKS, JAMES U
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, JOHN R
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

BROOKS, JOHNNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, JOSEPH O
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BROOKS, JOSEPH O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROOKS, JOSEPH O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROOKS, JOSEPH O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROOKS, JOSEPH O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROOKS, JOSEPH O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROOKS, JOSEPH O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROOKS, JOSEPH O
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BROOKS, KENNETH W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROOKS, LARRY T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROOKS, LARRY T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROOKS, LAVERN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROOKS, LAVERN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROOKS, LAVERN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROOKS, LEE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BROOKS, LEE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BROOKS, LEE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROOKS, LEE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BROOKS, LEE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROOKS, LEWIS H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BROOKS, LORENZO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROOKS, LORENZO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROOKS, LORENZO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROOKS, MARION
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BROOKS, MARVIN L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROOKS, MARY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, MARY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, MARY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, MELVIN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, MICHAEL G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, NANCY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROOKS, NATHANIEL Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, NETTIE LEE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BROOKS, NICHOLAS H. & P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKS, NICHOLAS H. & P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROOKS, NICHOLAS H. & P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROOKS, NICHOLAS H. & P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKS, OTIS R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROOKS, OTIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, PATRICIA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, PAUL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROOKS, PAUL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROOKS, PAUL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROOKS, PAUL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROOKS, RALPH V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, RALPH V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, RALPH V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, RAYMOND
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A.
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BROOKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BROOKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BROOKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BROOKS, RICHARD
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

BROOKS, RICHARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROOKS, RICHARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROOKS, RICHARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROOKS, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BROOKS, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BROOKS, ROBERT A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROOKS, ROBERT A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROOKS, ROBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROOKS, ROBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROOKS, ROBERTA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROOKS, ROLAND A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, ROLAND A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, ROLAND A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROOKS, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROOKS, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROOKS, RONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, RONNIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, RONNIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, RONNIE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, RUSSELL T. & JO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKS, RUSSELL T. & JO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROOKS, RUSSELL T. & JO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROOKS, RUSSELL T. & JO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROOKS, SHIRLEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROOKS, SIDNEY P.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROOKS, SIDNEY P.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROOKS, THOMAS E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROOKS, THOMAS E
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

BROOKS, THOMAS E
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

BROOKS, THOMAS E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BROOKS, THOMAS E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BROOKS, THURLAND E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, THURMAN O
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BROOKS, THURMAN O
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BROOKS, THURMAN O
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BROOKS, THURMAN O
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BROOKS, WALTER
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BROOKS, WALTER
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BROOKS, WALTER F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROOKS, WALTER F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROOKS, WAYNE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROOKS, WENDELL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROOKS, WENDELL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROOKS, WENDELL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROOKS, WENDELL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROOKS, WENDELL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROOKS, WENDELL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROOKS, WENDELL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROOKS, WENDELL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROOKS, WILLIE B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BROOKS, WILLIE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROOKS, WILLIE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROOKS, WILLIE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROOKS, WILLIE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROOKS, WILLIE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROOKS, WILLIE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROOKS, WILLIE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROOKS, WILLIE B
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BROOKS, WILLIE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROOKS, WILLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, WILLIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROOKS, WILLIS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROOKS, WOODLON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROOKS, WOODLON
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BROOKSHIRE, MARGARET D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROOKSHIRE, MARGARET D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROOKSHIRE, MARGARET D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROOKSHIRE, MARGARET D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROOKSHIRE, MARGARET D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROOMALL, CHARLES O
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BROOMALL, CHARLES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BROOMALL, CHARLES O
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BROOMALL, CHARLES O
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BROOMALL, CHARLES O
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BROOME, NORMA G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROOME, NORMA G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROOME, NORMA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROOME, NORMA G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROOME, NORMA G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROOME, SIDNEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROOME, ZACK
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROOME, ZACK
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROPHY, MARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROPHY, MARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROPHY, MARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROPHY, MICHAEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROPHY, MICHAEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROPHY, MICHAEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROSIUS, RUSSELL E
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

BROSNAHAN, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROSNAHAN, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROSNAHAN, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROSNAN, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BROSNAN, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BROSNAN, JEREMIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROSNAN, LAWRENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROTHERS, ARTHUR P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROTHERS, DREXEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BROTHERS, DREXEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BROTHERS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROTHERS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROTHERS, LOWELL D. & LIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROTHERS, LOWELL D. & LIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROTHERS, LOWELL D. & LIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROTHERS, LOWELL D. & LIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROTHERS, PETER A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, PETER A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, PETER A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROTHERS, RONNIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, RONNIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, RONNIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROTHERS, ROY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, ROY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROTHERS, ROY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROTHERTON, JAMES C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BROTHERTON, JAMES C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BROTHERTON, JAMES C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BROTHERTON, JAMES C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BROTHERTON, JAMES C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROTHERTON, JAMES C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROTHERTON, JAMES C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROTHERTON, JAMES C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROTHERTON, JAMES C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROTHERTON, JAMES C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROUGH, HUBERT O
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROUGH, HUBERT O
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROUGHER, KENNETH H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROUGHTON, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROUGHTON, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROUGHTON, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROUGHTON, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROUGHTON, JAMES
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BROUGHTON, JOSEPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROUGHTON, JOSEPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROUGHTON, JOSEPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROUGHTON, JOSEPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROUGHTON, JOSEPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROUGHTON, JOSEPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROUGHTON, JOSEPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROUGHTON, JOSEPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROUGHTON, VERLENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROUHARD, JOHN J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BROUHARD, JOHN J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BROUHARD, JOHN J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BROUILETTE, GARY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROUILETTE, GARY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROUILETTE, GARY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROUILETTE, GARY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROUILETTE, GARY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROUILETTE, GARY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROUILLARD, MICHAEL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUILLARD, MICHAEL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUILLETTE, GARY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROUILLETTE, GARY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROUILLETTE, GARY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROUILLETTE, GARY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROUILLETTE, GARY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROUILLETTE, GARY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROUSSARD, BRIAN P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROUSSARD, CLESME
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, CLESME
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, COSTAN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BROUSSARD, DAVIS J. J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, DAVIS J. J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, DOMINIC
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROUSSARD, DOMINIC
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROUSSARD, DOMINIC
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROUSSARD, DOMINIC
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROUSSARD, DOMINIC
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROUSSARD, DOMINIC
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROUSSARD, DOMINIC
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROUSSARD, DOMINIC
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROUSSARD, EDDIE E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BROUSSARD, EDDIE E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BROUSSARD, EDDIE E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BROUSSARD, EDDIE E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BROUSSARD, GERALD J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, GERALD J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROUSSARD, HERBERT
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROUSSARD, HERBERT
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROUSSARD, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROUSSARD, HERBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROUSSARD, HERBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROUSSARD, HERBERT
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, HERBERT
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, HUGH
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BROUSSARD, JAMES
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, JAMES
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, JEROLYN G
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BROUSSARD, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, JOSEPH C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROUSSARD, JOSEPH C.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROUSSARD, JOSEPH N. V PIT
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, JOSEPH N. V PIT
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, KENNETH
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

BROUSSARD, KENNETH
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

BROUSSARD, KENNETH
HISSEY, KIENTZ & HERRON, PLLC (HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BROUSSARD, KENNETH
KIENTZ, ROBERT E LAW OFFICES OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BROUSSARD, JOSEPH
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, MILTON M
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, MILTON M
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROUSSARD, ROBERT D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROUSSARD, ROBERT D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

BROUSSARD, ROBERT D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROUSSARD, ROBERT D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROUSSARD, ROBERT D
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROUSSARD, SHELTON
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, SHELTON
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, WARREN
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROUSSARD, WARREN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROUSSEAU, JOSEPH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROUSSEAU, JOSEPH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWDER, MARVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWDER, RAYMOND D
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BROWDER, WILLIE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BROWDER, WILLIE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BROWDER, WILLIE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWDER, WILLIE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BROWDER, WILLIE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWDER, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWDER, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWDER, WILLIE E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BROWDER, WILLIE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BROWDER, WILLIE E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BROWER, RICHARD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWER, RICHARD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, AARON H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, AGNES L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, ALBERT
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BROWN, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, ALBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, ALBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, ALBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, ALBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, ALBERT M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, ALBERT M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, ALDEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, ALDEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, ALFRED E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, ALFRED E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, ALLEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ALLEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ALLEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ALLEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ALLEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ALLEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ALPHONSO W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ALTON
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

BROWN, ALTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, ALTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, ANDREW
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ANDREW
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ANDREW
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ANDREW
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ANDREW
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ANDREW
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ANDY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ANDY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, ANDY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, ANDY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, ANDY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, ANDY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, ANDY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, ANDY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, ANGELA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, ANGELA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, ANGELA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, ANNABELLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ANNIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, ANNIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, ANNIE D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, ANNIE D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, ANNIE D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, ANNIE D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, ANTHONY F
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BROWN, ANTHONY F
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROWN, ANTHONY F
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROWN, ANTHONY F
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROWN, ANTHONY F
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROWN, ANTHONY F
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROWN, ARCHIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ARCHIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, ARCHIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, ARCHIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, ARCHIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, ARCHIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, ARCHIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, ARCHIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, ARTHUR
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BROWN, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, ARVEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, AUGUSTA H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, AUGUSTA H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, BARBARA S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, BARBARA S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, BARBARA S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, BEAUREGARD SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, BEAUREGARD SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, BEN
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROWN, BETTY Y
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BROWN, BILL G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BROWN, BILL G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BROWN, BILL G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BROWN, BILL G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BROWN, BILLY J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, BILLY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, BILLY R
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

BROWN, BILLY R
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

BROWN, BOBBY G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, BOBBY G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, BOBBY G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, BOBBY G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, BOBBY G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, BRUCE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BROWN, BRUCE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BROWN, BRUCE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, BRUCE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BROWN, BRUCE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, BRUCE A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, BRUCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, BRYCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, BRYCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, BRYCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, BRYCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, BRYCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, BRYCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, BRYCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, BRYCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, BUFORD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROWN, BUFORD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROWN, BUFORD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROWN, BURNICE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, BURT JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, BURT JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, BYRAN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, CAL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CALVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CAROL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CAROLINE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BROWN, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, CARROLL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, CARROLL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, CEPHAS
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

BROWN, CEPHAS
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

BROWN, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CHARLES J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BROWN, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CHARLES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, CHARLES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, CHARLES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, CHARLES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, CHARLES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, CHARLES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, CHRISTINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, CHRISTINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, CHRISTINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, CHRISTINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, CLARA C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CLARENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CLARENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROWN, CLARENCE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BROWN, CLARENCE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, CLARENCE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, CLAUDE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, CLAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, CLAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, CLAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, CLAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, CLAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, CLAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, CLAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, CLAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, CLEVERLAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, CLEVERLAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, CLEVERLAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, CLIFTON E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, COLUMBUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, CORNELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, CURTIS J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, CURTIS J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, CURTIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, CURTIS J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, CURTIS J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, DALE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, DALE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, DANA C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, DANA C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, DANA C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BROWN, DANA C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, DANNY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DANNY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, DANNY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, DANNY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, DAVID E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DAVID E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, DAVID E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, DAVID E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DAVID E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, DAVID H
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

BROWN, DAVID K
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, DAVID K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, DAVID K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, DAVID K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, DAVIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, DENNIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, DENNIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, DENNIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, DENNIS R
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BROWN, DENNIS R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROWN, DENNIS R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROWN, DENNIS R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROWN, DENNIS R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROWN, DENNIS R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROWN, DEWEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, DEWEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, DEWEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, DEWEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, DEWEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, DEWEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, DEWEY L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BROWN, DON M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, DON M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, DON M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, DON M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, DON M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, DON M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, DON M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, DON M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, DONALD E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BROWN, DONALD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DONALD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, DONALD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, DONALD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, DONALD G
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BROWN, DONALD G
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

BROWN, DONALD H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROWN, DONALD H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROWN, DONALD H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROWN, DONALD J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, DONALD L
RUSSELL SMITH
159 S. MAIN ST.,
AKRON OH 44308

BROWN, DONALD L
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BROWN, DONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, DONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, DONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, DONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, DONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, DONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, DONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, DONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, DOROTHY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, DOROTHY S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROWN, DOROTHY S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROWN, DOROTHY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, DOROTHY S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROWN, DOROTHY S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROWN, DOUG
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BROWN, DOUG
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BROWN, DOUGLAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, DOUGLAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, DOUGLAS W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BROWN, DOUGLAS W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BROWN, EARL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, EARL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, EARL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, EARL
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

BROWN, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EARL D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, EARL E
BARON & BUDD (BATON ROUGE)
6950 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, EARL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, EARL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, EARL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, EARL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, EARL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, EARL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, EARL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, EARL F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, EARL F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, EARL F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, EARL F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, EARL W
BARON & BUDD (BATON ROUGE)
6950 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, EARL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, EARL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, EARL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, EARL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, EARL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, EARL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, EARL W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BROWN, EARL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, EARNEST
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, EDDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDDIE C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, EDDIE C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, EDGAR
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, EDGAR
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, EDGAR
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, EDGAR
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, EDGAR
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, EDGAR
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, EDWARD D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROWN, EDWARD D
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

BROWN, EDWARD D
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

BROWN, EDWARD D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROWN, EDWARD E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, EDWARD E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, EDWARD E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, EDWARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, EDWARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, EDWARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, EDWARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, EDWARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, EDWARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, EDWARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, EDWARD E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, EDWARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDWARD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EDWIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, EFFIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, ELBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, ELIJAH JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, ELIJAH JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, ELLIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ELMER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ELVIN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EMMANUEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, EMMANUEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, EMMANUEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, EMORY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, EMORY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, EMORY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, EMORY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, EMORY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, EMORY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ERNEST
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, ERNEST
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, ERNEST B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ERNEST B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, ERNEST B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, ERNEST B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, ERNEST B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, ERNEST B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, ERNEST B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, ERNEST B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, ERNEST J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, ERNEST J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, ERNEST J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, ERNIE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BROWN, ESSEX J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ESSEX J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, ESSEX J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, ESSEX J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, ESSEX J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, ESSEX J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, ESSEX J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, ESSEX J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, EUGENE
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BROWN, EUGENE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, EUGENE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, EUGENE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, EUGENE S
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BROWN, EUGENE S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, EUGENE S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, EUGENE S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, EUGENE S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, EUGENE S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, EUGENE S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, EUGENE S
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BROWN, EVERETT L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, FAYE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, FLAVIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, FLOYD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, FLOYD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, FONTELLO R. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, FRANCISCO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, FRANCISCO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, FRANCISCO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, FRANCISCO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, FRANCISCO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, FRANCISCO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, FRANK
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BROWN, FRANK
MARKS, KENT & ONEILL, PC
1400 S PENN SQUARE
PHILADELPHIA PA 19102

BROWN, FRANK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, FRANK W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, FRANK W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, FRANK W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, FRANK W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, FRANK W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, FRANK W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, FRANK W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, FRANK W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BROWN, FRANK W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BROWN, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BROWN, FRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BROWN, FRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BROWN, FRED D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROWN, FRED J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROWN, FRED J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROWN, FRED J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROWN, FRED J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROWN, FRED J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROWN, FRED J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BROWN, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROWN, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROWN, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROWN, FREDERICK G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, FREDERICK G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, FREDERICK G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, FREDERICK H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, FREDERICK L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, FREDERICK L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, FREDERICK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, FREDERICK L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, GARRETT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, GARY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, GARY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, GARY W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BROWN, GARY W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BROWN, GARY W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BROWN, GENERAL L. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, GENERAL L. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, GEORGE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, GEORGE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, GEORGE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, GEORGE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, GEORGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, GEORGE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, GEORGE W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROWN, GEORGE W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROWN, GEORGE W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROWN, GEORGE W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROWN, GEORGE W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROWN, GERALD H
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BROWN, GERALD H
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BROWN, GERALD H
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

BROWN, GERALDINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, GILBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BROWN, GLADYCE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BROWN, GORDON B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, GRANT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, GRANT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, GRANT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, GRANT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, GRANT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, GRANT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, GRANT
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BROWN, GRANVILLE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, HAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, HAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, HAROLD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, HAROLD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, HAROLD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, HAROLD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, HAROLD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HAROLD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, HAROLD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, HAROLD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, HAROLD L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

BROWN, HAROLD L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BROWN, HAROLD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HAROLD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, HAROLD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, HAROLD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, HAROLD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, HAROLD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, HAROLD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, HAROLD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, HAROLD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, HARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BROWN, HARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BROWN, HARRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, HARRY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, HARRY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, HARVEY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HENRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, HENRY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, HENRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, HENRY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, HENRY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, HENRY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, HENRY
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, HENRY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HENRY S
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BROWN, HENRY S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, HENRY S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, HENRY S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, HENRY S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, HENRY S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, HENRY S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, HENRY S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, HENRY S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, HENRY S
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BROWN, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HEZEKIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, HEZEKIAH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, HIAWATHA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, HIAWATHA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, HIAWATHA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, HOBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, HOBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, HOBERT
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BROWN, HORACE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, HOWARD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BROWN, HOWARD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BROWN, HOWARD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BROWN, HOWARD L
REYES OSHEA & COLOCA
DANNY OSHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BROWN, HUBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROWN, HUBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROWN, HUBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, HUBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROWN, HUBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROWN, HUEY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, HUEY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, HUEY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, HUEY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, HUEY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, HUEY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, HUEY L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWN, HUNTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, HUNTER N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, HUNTER N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, IDA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROWN, IDA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROWN, IDA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, IDA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROWN, IDA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROWN, ISAIAH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ISAIAH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ISAIAH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ISAIAH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ISAIAH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ISAIAH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ISAIAH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BROWN, ISAIAH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BROWN, ISAIAH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BROWN, ISAIAH
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BROWN, JACK
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BROWN, JACK
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BROWN, JACK F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, JACK L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROWN, JACK L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROWN, JACK L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BROWN, JACQUELYN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JACQUELYN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JACQUELYN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BROWN, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BROWN, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BROWN, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BROWN, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROWN, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BROWN, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BROWN, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BROWN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JAMES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BROWN, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BROWN, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BROWN, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BROWN, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BROWN, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BROWN, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BROWN, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BROWN, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BROWN, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BROWN, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BROWN, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BROWN, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JAMES
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BROWN, JAMES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JAMES A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JAMES A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, JAMES D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, JAMES D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, JAMES E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BROWN, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BROWN, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BROWN, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROWN, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BROWN, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BROWN, JAMES E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BROWN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JAMES E
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

BROWN, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BROWN, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BROWN, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BROWN, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BROWN, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BROWN, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BROWN, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BROWN, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BROWN, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BROWN, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BROWN, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BROWN, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JAMES E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BROWN, JAMES F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JAMES J
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BROWN, JAMES J
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BROWN, JAMES J
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BROWN, JAMES K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BROWN, JAMES K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BROWN, JAMES K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BROWN, JAMES K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BROWN, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, JAMES R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BROWN, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BROWN, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BROWN, JAMES R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BROWN, JAMES T
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BROWN, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, JEREMIAH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JEROME E
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

BROWN, JEROME E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JEROME E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JEROME E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, JEROME W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JERRY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BROWN, JERRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, JERRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, JERRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JERRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, JERRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, JERRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, JERRY L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWN, JERRY L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BROWN, JERRY L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BROWN, JESSE L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, JESSIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, JIMMY O
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BROWN, JIMMY O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, JIMMY O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, JIMMY O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JIMMY O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, JIMMY O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, JIMMY O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, JIMMY O
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BROWN, JOE D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, JOE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, JOE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, JOE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JOE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, JOE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, JOE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, JOE L
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, JOEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, JOHN B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, JOHN B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, JOHN B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, JOHN B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, JOHN B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, JOHN B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, JOHN B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, JOHN B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BROWN, JOHN B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BROWN, JOHN B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BROWN, JOHN B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BROWN, JOHN B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JOHN B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BROWN, JOHN B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BROWN, JOHN B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JOHN B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BROWN, JOHN B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BROWN, JOHN B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BROWN, JOHN B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BROWN, JOHN B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BROWN, JOHN B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, JOHN B
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BROWN, JOHN B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, JOHN D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BROWN, JOHN D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BROWN, JOHN D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BROWN, JOHN D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BROWN, JOHN D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BROWN, JOHN E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BROWN, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JOHN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROWN, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, JOHN H
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BROWN, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, JOHN M
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BROWN, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JOHN R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, JOHNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, JOHNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, JOHNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, JOHNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, JOHNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, JOHNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, JOHNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, JOHNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, JOHNNIE F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, JOHNNY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROWN, JOHNNY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROWN, JOHNNY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROWN, JOHNNY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROWN, JOHNNY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BROWN, JOHNNY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BROWN, JOHNNY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BROWN, JOHNNY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BROWN, JOHNNY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, JOHNNY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, JONATHAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JOSEPH
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, JOSEPH
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, JOSEPH
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, JOSEPH
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, JOSEPH
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, JOSEPH
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, JOSEPH E
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

BROWN, JOSEPH G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BROWN, JOSEPH G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BROWN, JOSEPH G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BROWN, JOSEPH G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, JOSEPH G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, JOSEPH G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, JOSEPH G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BROWN, JOSEPH W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, JOSEPHINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, JOYCE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, JOYCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JOYCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, JOYCE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, KATHERINE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, KENNETH E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, KENNETH L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, KENNETH L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, L B
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROWN, L B
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROWN, L B
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BROWN, L B
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BROWN, L B
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BROWN, L B
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROWN, LARRY G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, LARRY M
MANN, CHANEY, JOHNSON,
GOODWIN
33 SOUTH SIXTH STREET
TERRE HAUTE IN 47808-1643

BROWN, LARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LARRY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LARRY P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LARRY P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LARRY P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, LARRY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LARRY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, LAURENCE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, LAURENIA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, LAWRENCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, LAWRENCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, LAWRENCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, LAWRENCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, LAWRENCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, LAWRENCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, LAWRENCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, LAWRENCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, LEE G
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BROWN, LENWARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LEO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LEO J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BROWN, LEO J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, LEO J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, LEO J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, LEO J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, LEO J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, LEO J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, LEON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, LEONARD F
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BROWN, LEONARD F
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BROWN, LEONARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, LEROY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, LEROY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, LEROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LESTER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, LESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, LESTER N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, LESTER N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, LESTER R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROWN, LESTER R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BROWN, LEVON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, LEWIS F
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

BROWN, LEWIS F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BROWN, LLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, LLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, LLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, LLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, LLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, LLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, LLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, LLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, LONGINO W
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, LONGINO W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, LONGINO W
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, LONGINO W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, LONGINO W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, LONGINO W
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, LOUIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, LOUIS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, LOUIS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, LOUIS P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, LOUIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LOUIS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LOUIS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, LUCILLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, LUCILLE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BROWN, LUSTER
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROWN, LYNETTE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LYNETTE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, LYNETTE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, M B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, M B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, M B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, M B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, M B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, M B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, M B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BROWN, MAGDALEINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MAGDALEINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MAGDALEINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, MALCOLM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, MALCOLM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, MALCOLM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, MALCOLM D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BROWN, MALCOLM D
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BROWN, MARGARET
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, MARGARET
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, MARIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SAINT CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MARK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MARK R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MARK R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MARK R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, MARLENE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MARNIVIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, MARVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, MARVIN C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BROWN, MARVIN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, MARVIN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, MARVIN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, MARVIN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, MARVIN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, MARVIN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, MARVIN E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWN, MARVIN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, MARVIN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, MARVIN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, MARVIN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, MARVIN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, MARVIN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MARY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, MATTHEW
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, MATTHEW
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, MATTHEW
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, MATTHEW
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, MAX F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BROWN, MAX R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BROWN, MAX R
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, MAX R
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, MAX R
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, MAX R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, MAX R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, MAX R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, MELVIN D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MELVIN L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MELVIN L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, MELVIN L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, MELVIN R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, MICHAEL B
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, MICHAEL B. & CO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, MICHAEL B. & CO
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, MICHAEL B. & CO
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, MICHAEL B. & CO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, MICHAEL M
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, MICHAEL M
SEGAL, MCCAMBRIDGE SINGER & MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE 2500
BALTIMORE MD 21201

BROWN, MILFORD
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, MILFORD
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, MILTON J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, MILTON J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, MILTON J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, MILTON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, MORRIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, MORRIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, MYRTLE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, MYRTLE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, MYRTLE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, MYRTLE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, NANCY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, NATHANIEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROWN, NATHANIEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROWN, NATHANIEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROWN, NATHANIEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROWN, NEIL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BROWN, NELL E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, NELL E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, NELL E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, NELL E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, NELL E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, NELL E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, NELL E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BROWN, NELLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, NELLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BROWN, NELLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, NELSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, NORMAN G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, NORMAN G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, NORMAN G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, ODELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, OTIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, PAMELA C. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, PATRICIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, PAUL
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, PAUL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BROWN, PAUL D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, PAUL F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, PAUL F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, PAUL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, PAUL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, PAUL M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, PAUL W
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

BROWN, PAUL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, PAUL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, PAUL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, PAUL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, PAUL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, PAUL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, PEGGY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, PERCY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, PERVIS L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BROWN, PETE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, PHILIP
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, PHILIP
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, PHILIP
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, PHILLIP A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, PHILLIP D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, PHILLIP D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, PHILLIP D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, PHILLIP D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, PHILLIP D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, POLLY T
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, POLLY T
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, POLLY T
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, POLLY T
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, PORTER BRADLEY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, PORTER BRADLEY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, PURNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, RALEIGH
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, RALPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BROWN, RALPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BROWN, RALPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BROWN, RALPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BROWN, RALPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, RALPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BROWN, RALPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BROWN, RALPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, RALPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BROWN, RALPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BROWN, RALPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BROWN, RALPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BROWN, RALPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BROWN, RALPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, RALPH J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWN, RALPH J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWN, RALPH J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWN, RALPH J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BROWN, RAYMOND
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BROWN, RAYMOND
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BROWN, RAYMOND
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWN, RAYMOND C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, RAYMOND C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, RAYMOND C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, RAYMOND C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, RAYMOND G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, RAYMOND R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, REGINA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, REGINALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, REXFORD A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, REXFORD A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, REXFORD A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, REXFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, REXFORD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, REXFORD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, RICARDO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, RICARDO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, RICARDO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BROWN, RICHARD
FIELD & MARONEY
608 VIRGINIA STREET EAST
CHARLESTON WV 25301

BROWN, RICHARD
MARONEY, WILLIAMS, WEAVER &
PANCAKE, PLLC
608 VIRGINIA ST. E #4
CHARLESTON WV 25301

BROWN, RICHARD
THOMAS P. MARONEY, LC
608 VIRGINIA STREET EAST
CHARLESTON WV 25301

BROWN, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, RICHARD A
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

BROWN, RICHARD C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, RICHARD C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, RICHARD C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, RICHARD C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, RICHARD C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, RICHARD C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, RICHARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, RICHARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, RICHARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, RICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BROWN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ROBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BROWN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BROWN, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BROWN, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BROWN, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BROWN, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BROWN, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BROWN, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BROWN, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BROWN, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BROWN, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BROWN, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BROWN, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BROWN, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BROWN, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BROWN, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BROWN, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BROWN, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BROWN, ROBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BROWN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, ROBERT C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, ROBERT C
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BROWN, ROBERT C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ROBERT C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ROBERT C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ROBERT C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ROBERT C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ROBERT C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ROBERT C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ROBERT C
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

BROWN, ROBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWN, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BROWN, ROBERT E
VERDERAIME & DUBOIS PA
1231 NORTH CALVERT STREET
BALTIMORE MD 21202

BROWN, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BROWN, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BROWN, ROBERT F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, ROBERT J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BROWN, ROBERT J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BROWN, ROBERT L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BROWN, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BROWN, ROBERT L
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

BROWN, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, ROBERT W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BROWN, ROBERT W
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

BROWN, ROBERT W
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

BROWN, ROBERT W
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

BROWN, ROGER D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, ROGER D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, ROGER D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, ROGER D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, RONALD R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, RONALD R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, ROSCOE M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, ROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, ROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, ROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, ROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, ROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, ROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, ROY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BROWN, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, ROY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, ROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, ROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, ROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, ROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, ROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, ROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, ROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, ROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, RUSSELL G
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

BROWN, RUTH A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, RUTH A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, SAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, SAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, SAMUEL H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, SAMUEL H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, SAMUEL H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, SANFORD K
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWN, SANFORD K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, SANFORD K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, SANFORD K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, SANFORD K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, SANFORD K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, SANFORD K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, SHELDON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, SHIRLEY J. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BROWN, SIDNEY III
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BROWN, SIDNEY III
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BROWN, STANLEY E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, STANLEY E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, SUSAN P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, SYLVIA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, THEODORE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BROWN, THEODORE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, THOMAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, THOMAS E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROWN, THOMAS E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BROWN, THOMAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, THOMAS J
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BROWN, THOMAS J
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BROWN, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, THURMON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, TIMOTHY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, TITUS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, TITUS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, TITUS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, TONEY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, TRAVUE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, TRAVUE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, TRAVUE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, TRAVUE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, TRAVUE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, TRAVUE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, TROY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BROWN, TROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, TROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, TROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, TROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, TROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, TROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, TROY
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

BROWN, URFEE W
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BROWN, URFEE W
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BROWN, URFEE W
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BROWN, URFEE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, URFEE W
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, URFEE W
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, URFEE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, URFEE W
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, URFEE W
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, VENSON
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, VINCENT D
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, WALTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BROWN, WALTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BROWN, WALTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BROWN, WALTER
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WALTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, WALTER E
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, WALTER J
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BROWN, WALTER J
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BROWN, WALTER J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BROWN, WALTER P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WALTER P
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BROWN, WALTER P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, WALTER P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, WALTER P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, WALTER P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, WALTER P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, WALTER P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, WALTER T
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BROWN, WALTER T
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BROWN, WALTER T
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BROWN, WALTER T
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BROWN, WALTER T
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BROWN, WALTER T
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BROWN, WALTER W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, WARREN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BROWN, WARREN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BROWN, WARREN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BROWN, WARREN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BROWN, WARREN E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, WARREN E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, WARREN E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BROWN, WARREN E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BROWN, WAYNE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, WELDON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, WENDELL M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WENDELL M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WENDELL M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, WILBUR J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, WILBUR J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWN, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWN, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWN, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWN, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWN, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWN, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWN, WILLIAM A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BROWN, WILLIAM A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BROWN, WILLIAM A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BROWN, WILLIAM A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BROWN, WILLIAM A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BROWN, WILLIAM A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BROWN, WILLIAM A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, WILLIAM A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, WILLIAM A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BROWN, WILLIAM E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BROWN, WILLIAM E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BROWN, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWN, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWN, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWN, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWN, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWN, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWN, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWN, WILLIAM E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, WILLIAM E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BROWN, WILLIAM E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BROWN, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWN, WILLIAM J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BROWN, WILLIAM J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BROWN, WILLIAM J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BROWN, WILLIAM J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BROWN, WILLIAM J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BROWN, WILLIAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWN, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWN, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWN, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWN, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BROWN, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BROWN, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BROWN, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIAM S
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROWN, WILLIAM S
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BROWN, WILLIAM S
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROWN, WILLIAM S
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BROWN, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WILLIAM T
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BROWN, WILLIAM T
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BROWN, WILLIAM T
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BROWN, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWN, WILLIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWN, WILLIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWN, WILLIE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BROWN, WILLIE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BROWN, WILLIE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, WILLIE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BROWN, WILLIE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BROWN, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWN, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWN, WILLIE E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BROWN, WILLIE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BROWN, WILLIE E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BROWN, WILLIE J
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BROWN, WILLIE J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, WILLIE J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BROWN, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWN, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWN, WILLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWNE, GERALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWNE, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BROWNELL, BILLY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BROWNELL, BILLY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BROWNER, HORACE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BROWNIE, ERNEST L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BROWNIE, ERNEST L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWNIE, ERNEST L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWNIE, ERNEST L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWNIE, ERNEST L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWNIE, ERNEST L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWNIE, ERNEST L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWNING, ALLISON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWNING, ALLISON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BROWNING, ALLISON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BROWNING, BANIEL L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BROWNING, BANIEL L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

BROWNING, BANIEL L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BROWNING, BERNIS L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWNING, BERNIS L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BROWNING, BERNIS L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BROWNING, BERNIS L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BROWNING, EDWARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWNING, HEUBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROWNING, HEUBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROWNING, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BROWNING, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BROWNING, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BROWNING, JERRY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BROWNING, OLIN S
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BROWNING, OLIN S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWNING, OLIN S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWNING, OLIN S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWNING, OLIN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWNING, OLIN S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWNING, OLIN S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWNING, OLIN S
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BROWNING, R K
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BROWNING, R K
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BROWNING, R K
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BROWNING, R K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWNING, R K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWNING, R K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWNING, R K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWNING, R K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWNING, R K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWNING, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BROWNING, VAUGHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BROWNING, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROWNING, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROWNING, WILLIAM D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BROWNING, WILLIAM D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BROWNING, WILLIAM D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BROWNING, WILLIAM D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BROWNING, WILLIAM D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BROWNING, WILLIAM D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BROWNING, WILLIAM D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BROWNING, WILLIAM D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BROWNLEE, GENEVA W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BROWNLEE, GENEVA W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BROWNLEE, GENEVA W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BROWNLEE, GENEVA W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BROWNRIDGE, WARREN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROWNRIDGE, WARREN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROWNRIDGE, WARREN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROWNRIDGE, WARREN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROWNRIDGE, WARREN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROWNRIDGE, WARREN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROWNSON, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BROWSKI, LEONARD
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

BROWSKI, LEONARD
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

BROXTON, CHARLES E
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

BROXTON, CHARLES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BROXTON, CHARLES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BROXTON, CHARLES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BROXTON, CHARLES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BROXTON, CHARLES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BROXTON, CHARLES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BROYAKA, ANATOLY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROYAKA, ANATOLY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROYAKA, ANATOLY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BROYAKA, ANATOLY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BROYAKA, ANATOLY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BROYAKA, ANATOLY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROYLES, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROYLES, HARRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BROYLES, HARRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROYLES, STEVEN K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BROZINA, STEPHEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BROZOZOWSKI, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUBACH, RICHARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRUBACH, RICHARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRUBACH, RICHARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUBACH, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUBACH, RICHARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRUBACH, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUBAKER, LAURENCE
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BRUBAKER, SHARON
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

BRUCE, BOBBY CHARLES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUCE, BOBBY CHARLES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRUCE, BOBBY CHARLES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRUCE, BOBBY CHARLES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRUCE, BOBBY CHARLES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRUCE, BOBBY CHARLES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRUCE, BOBBY CHARLES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRUCE, BOBBY CHARLES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRUCE, CAROL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRUCE, DAVID R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUCE, DAVID R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUCE, DAVID R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUCE, DENNIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BRUCE, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUCE, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUCE, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUCE, GLEN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRUCE, GLEN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRUCE, JACK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUCE, JACK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRUCE, JACK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRUCE, JACK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRUCE, JACK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRUCE, JACK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRUCE, JACK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRUCE, JACK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRUCE, JAMES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRUCE, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRUCE, JAMES T
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRUCE, JIMMY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BRUCE, JULIA F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRUCE, JULIA F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRUCE, JULIA F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRUCE, JULIA F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRUCE, LOREN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUCE, LOREN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUCE, LOREN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUCE, LORETTA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUCE, MADGE E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRUCE, MADGE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRUCE, MADGE E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRUCE, MADGE E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BRUCE, MADGE E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BRUCE, MILFORD V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRUCE, MILFORD V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUCE, MILFORD V
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUCE, MILFORD V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUCE, ODELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUCE, ODELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUCE, PAUL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUCE, PAUL S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRUCE, TAFT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUCE, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRUCH, MYLES G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRUCH, MYLES G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUCH, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUCKNER, ELAINE K.
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

BRUDER, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRUER, JACKIE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUFF, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUFF, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUFF, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUFF, CHARLES M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRUGGEMAN, EMERSON A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUGGEMAN, EMERSON A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUGGERMAN, EMERSON A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRUGGMAN, EMERSON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUGGMAN, EMERSON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUHL, OTIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRUHL, OTIS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRUINS, BILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRUINS, BILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRUINS, BILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRUINS, BILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRUINS, BILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRUINS, BILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRULE, JEANETTE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRULE, JEANETTE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRULE, JEANETTE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUM, FRANKLIN L. & M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUM, FRANKLIN L. & M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRUM, FRANKLIN L. & M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRUM, FRANKLIN L. & M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUMBAUGH, VERNON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BRUMBAUGH, VERNON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BRUMBAUGH, VERNON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BRUMBAUGH, VERNON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BRUMFIELD, ALVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUMFIELD, ALVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRUMFIELD, ALVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRUMFIELD, ALVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUMFIELD, BENNY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRUMFIELD, BENNY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRUMFIELD, BENNY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRUMFIELD, BENNY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRUMFIELD, BENNY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRUMFIELD, CARRIE J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRUMFIELD, CHARLES E. V AR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRUMFIELD, CLAUD J. & DORO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUMFIELD, CLAUD J. & DORO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRUMFIELD, CLAUD J. & DORO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRUMFIELD, CLAUD J. & DORO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRUMFIELD, ESSIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRUMFIELD, ESSIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRUMFIELD, ESSIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRUMFIELD, ESSIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRUMFIELD, ESSIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRUMFIELD, ESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRUMFIELD, ESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRUMFIELD, ESSIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRUMFIELD, ESSIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BRUMFIELD, ESSIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRUMFIELD, FLEM
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BRUMFIELD, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BRUMFIELD, LORENZO
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUMFIELD, O C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUMFIELD, WILLIAM E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRUMIT, ROBERT F.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

BRUMIT, ROBERT F.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

BRUMIT, ROBERT F.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRUMIT, ROBERT F.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRUMIT, ROBERT F.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRUMIT, ROBERT F.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRUMIT, ROBERT F.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRUMIT, ROBERT F.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRUMLEY, DAVID M
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BRUMLEY, DAVID M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BRUMLEY, DAVID M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BRUMLEY, DAVID M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRUMLEY, ELTON R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRUMLEY, ELTON R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRUMLEY, ELTON R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRUMMELL, LAWRENCE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUMMET, SHARON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUMMETT, EVA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUMMETT, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUMMETT, JIMMY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BRUMMETT, JIMMY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BRUMMETT, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRUMMETT, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRUMMETT, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRUMMETT, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRUMMETT, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRUMMETT, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRUMMETT, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRUMMETT, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRUMMETT, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUMWELL, JOSEPH L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BRUMWELL, JOSEPH L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BRUMWELL, JOSEPH L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BRUMWELL, JOSEPH L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUMWELL, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUNCK, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUNCK, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUNCK, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUNDA, ANDREW R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRUNDA, ANDREW R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRUNDIDGE, LEROY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRUNDIDGE, LEROY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRUNDIDGE, LEROY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRUNDIDGE, LOUISE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRUNDIDGE, LOUISE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BRUNDIDGE, LOUISE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRUNDIDGE, LOUISE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BRUNDIDGE, LOUISE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BRUNDIGE, JAMES
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNDIGE, JAMES
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BRUNDIGE, JAMES
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNDIGE, JAMES
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNDRETT, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUNE, HAZEL
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BRUNE, HAZEL
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRUNE, HAZEL
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BRUNE, HAZEL
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRUNE, HAZEL
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRUNE, HAZEL
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BRUNE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRUNE, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRUNELLE, DANIEL W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRUNELLE, DANIEL W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRUNER, ALICE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNER, ALICE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BRUNER, ALICE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNER, ALICE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BRUNER, ROBERT C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRUNER, ROBERT C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRUNET, JERRY E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BRUNET, MICHAEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUNET, PHELIX
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRUNET, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUNET, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRUNET, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRUNET, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRUNET, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRUNET, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRUNET, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRUNET, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRUNETTI, STEPHEN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRUNNER, PAUL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRUNNER, PAUL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRUNNER, PAUL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRUNNER, ROBERT D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BRUNNER, ROBERT D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BRUNO, CLIFTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRUNO, DOMINICK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BRUNO, HOMER V OWENS C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRUNO, JOSEPH N
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRUNO, JOSEPH N
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRUNO, JOSEPH N
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BRUNO, JOSEPH N
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BRUNO, JOSEPH N
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BRUNO, JOSEPH N
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUNO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUNO, RALPH A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BRUNO, RALPH A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BRUNO, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUNO, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUNO, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUNO, RICHARD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRUNO, RICHARD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRUNO, RICHARD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRUNO, RICHARD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRUNO, RICHARD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRUNO, RICHARD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRUNSON, ALEXANDER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUNSON, ERNESTINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUNSON, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRUNSON, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRUNSON, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRUNSON, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUORTON, JOSIAH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRUORTON, JOSIAH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRUORTON, JOSIAH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRUORTON, JOSIAH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRUORTON, JOSIAH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRUORTON, JOSIAH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRUORTON, JOSIAH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRUORTON, JOSIAH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BRUSCA, ANTONIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRUSCA, ANTONIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRUSCA, ANTONIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRUSCATO, PAUL
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BRUSEWITZ, KATHRYN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BRUSEWITZ, KATHRYN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BRUSEWITZ, KATHRYN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BRUSEWITZ, KATHRYN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102-2733

BRUSEWITZ, KATHRYN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE, SUITE 2940
ST LOUIS MO 63102

BRUSH, EILEEN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUSH, JOHN D
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRUSH, JOHN D
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

BRUSH, JOHN D
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

BRUSH, REX P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRUSHMILLER, EDWIN W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRUST, WILLIAM
SIEBEN POLK LAVERDIERE & HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

BRUST, WILLIAM
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

BRUTON, GENEVIEVE V
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRUTON, GENEVIEVE V
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BRUTON, JIM H
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRUTON, PHYLLIS A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRUTON, WILBERT
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

BRUTON, WILBERT
HISSEY, KIENTZ & HERRON, PLLC (AUSTIN, TX)
9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 420
AUSTIN TX 78759

BRUTON, WILBERT
HISSEY, KIENTZ & HERRON, PLLC (HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BRUTON, WILBERT
KIENTZ, ROBERT E LAW OFFICES OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BRUTON, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRUTZ, ROLLAND
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BRUZCESE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BRUZCESE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BRUZCESE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BRUZGIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BRUZGIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BRUZGIS, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BRYAN, ALVA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRYAN, CALVIN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRYAN, CALVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRYAN, CALVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRYAN, CALVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRYAN, CALVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRYAN, CALVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRYAN, CALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, CALVIN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRYAN, CHARLES A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYAN, CHARLES A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYAN, CHARLES A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYAN, CHARLES A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYAN, CHARLES A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYAN, CHARLES A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYAN, CHARLES A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYAN, CHARLES A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYAN, CLARENCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYAN, CLINE S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BRYAN, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRYAN, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRYAN, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRYAN, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRYAN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRYAN, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRYAN, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRYAN, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRYAN, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRYAN, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRYAN, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRYAN, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRYAN, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYAN, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYAN, FLOYD K. & JANI
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYAN, FLOYD K. & JANI
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BRYAN, FRANCIS R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRYAN, GREGORY R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRYAN, GREGORY R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRYAN, GREGORY R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRYAN, GREGORY R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRYAN, GREGORY R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRYAN, GREGORY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYAN, JAMES
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BRYAN, LARRY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYAN, ROBERT J. V AC&
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYAN, ROBERTA
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BRYAN, RODERICK N. III
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYAN, RODERICK N. III
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYAN, RONALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYAN, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYAN, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYAN, WILLIAM R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRYANT, ADAM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BRYANT, ALVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, ALVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, ALVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, ALVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, ALVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, ALVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, ALVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BRYANT, ALVIN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BRYANT, ALVIN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, ALVIN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, ALVIN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, ALVIN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, ALVIN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, ALVIN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, ALVIN H
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

BRYANT, ANGELA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, ARTHUR
GLASSMAN, JETER, EDWARDS &
WADE
26 NORTH SECOND
MEMPHIS TN 38103

BRYANT, ARTHUR K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, BAILEY J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRYANT, BEATRICE W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, BILLY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BRYANT, BILLY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BRYANT, BILLY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BRYANT, BOBBY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRYANT, BOBBY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BRYANT, BOBBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, BOBBY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BRYANT, BOBBY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BRYANT, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRYANT, CARL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRYANT, CARL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BRYANT, CARL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BRYANT, CECIL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, CHARLES E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BRYANT, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRYANT, CHARLES F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRYANT, CHARLES F
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BRYANT, CHARLES F
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BRYANT, CHARLES F
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BRYANT, CHARLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYANT, CHARLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYANT, CHARLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRYANT, CLARENCE D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRYANT, CLINTON L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BRYANT, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYANT, CURTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYANT, DAVID
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BRYANT, DAVID
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BRYANT, DAVID
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRYANT, DAVID
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BRYANT, DAVID
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BRYANT, DAVID N
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BRYANT, DAVID N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, DAVID N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, DAVID N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, DAVID N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, DAVID N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, DAVID N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, DONALD F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, DONALD F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRYANT, DONALD F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRYANT, DONALD F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, DONALD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, DONALD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, DONALD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, DONALD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, DONALD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, DONALD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, DONALD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, DONALD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYANT, DOROTHY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, EARL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, EDGAR R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, EDGAR R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, EDGAR R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, EDGAR R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, EDGAR R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, EDGAR R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, EDGAR R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, EDGAR R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYANT, EDWARD P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, EDWARD P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRYANT, EDWARD P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRYANT, EDWARD P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, ELMER REVIS SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, ELMER REVIS SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, ELMER REVIS SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, ELMER REVIS SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, ELMER REVIS SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, ELMER REVIS SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, ELMER REVIS SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, ELMER REVIS SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYANT, ERNEST D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, ERNEST D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, ERNEST D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, ERNEST D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, ERNEST D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, ERNEST D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, ETHEL W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BRYANT, ETHEL W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BRYANT, ETHEL W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, ETHEL W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BRYANT, ETHEL W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BRYANT, EVELYN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, FELTON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BRYANT, FRANKLIN D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, FRANKLIN D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRYANT, FRANKLIN D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRYANT, FRANKLIN D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, FREDDIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRYANT, FREDDIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRYANT, GARLAND W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRYANT, GARY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRYANT, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRYANT, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRYANT, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRYANT, GEORGE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BRYANT, GEORGE
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BRYANT, GRACE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, GUY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYANT, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYANT, HAYWOOD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRYANT, HAYWOOD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRYANT, HENRY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRYANT, HENRY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRYANT, HENRY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRYANT, HENRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, IRENE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, JACK
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BRYANT, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYANT, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYANT, JACK
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BRYANT, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRYANT, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYANT, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYANT, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, JAMES E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BRYANT, JAMES H
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BRYANT, JAMES H
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BRYANT, JAMES M
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, JAMES M
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, JAMES R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BRYANT, JAMES R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BRYANT, JAMES T
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BRYANT, JAMES T
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

BRYANT, JAMES T
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

BRYANT, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BRYANT, JESSE J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BRYANT, JESSE J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BRYANT, JESSE J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BRYANT, JESSE J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BRYANT, JESSE J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BRYANT, JESSE J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BRYANT, JOHHNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYANT, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYANT, JOHN T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, JOHN T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, LEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYANT, LEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYANT, LLOYD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRYANT, LOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, LOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, LOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, LOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, LOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, LOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, LOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, LOYD
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BRYANT, LOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYANT, MARGIE R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BRYANT, MARGIE R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BRYANT, MARGIE R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BRYANT, MARSHALL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, MARSHALL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, MELVIN C
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, MELVIN C
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, NELL V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYANT, NELL V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYANT, NORMAN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, NORMAN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, OCIE W. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, OCIE W. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, OLLIS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRYANT, OLLIS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRYANT, PATRICIA
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BRYANT, PATRICIA
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BRYANT, PATRICIA
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BRYANT, PATRICIA
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BRYANT, PATRICIA
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BRYANT, PATRICIA
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BRYANT, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRYANT, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRYANT, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRYANT, PAUL E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BRYANT, PAUL E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BRYANT, PORTER L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, PORTER L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, RALPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRYANT, RALPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRYANT, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, RICKY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRYANT, RICKY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRYANT, RICKY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRYANT, ROBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BRYANT, ROBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BRYANT, RONALD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, RONALD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BRYANT, RONALD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BRYANT, RONALD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BRYANT, ROOSEVELT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, ROOSEVELT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYANT, SAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYANT, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, SAMUEL W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYANT, SAMUEL W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYANT, SANFORD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRYANT, SANFORD G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BRYANT, SOLOMON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, SOLOMON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, SOLOMON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, SOLOMON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, SOLOMON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, SOLOMON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, SOLOMON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, SOLOMON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYANT, STANLEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BRYANT, STANLEY D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BRYANT, STANLEY D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BRYANT, STANLEY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BRYANT, STANLEY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BRYANT, STANLEY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BRYANT, STANLEY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BRYANT, STANLEY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BRYANT, STANLEY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BRYANT, TALMADGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BRYANT, TRUETT G
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BRYANT, VERNON C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYANT, VERNON C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYANT, VERNON C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRYANT, VESTA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYANT, WILL H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRYANT, WILL H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRYANT, WILL H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRYANT, WILLIAM
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BRYANT, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BRYANT, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BRYANT, WILLIAM
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYANT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYANT, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYANT, WILLIE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BRYANT, WILLIE
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN
HENDERSON TX 75653

BRYANT, WILLINGHAM J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BRYANT, WILLINGHAM J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BRYANT, WILLINGHAM J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BRYANT, WILLINGHAM J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BRYANT, WILSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYANT, WILSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYANT, WILSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYANT, WILSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYANT, WILSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYANT, WILSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYANT, WILSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYANT, WILSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYDEN, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BRYDSON, COLLINS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYDSON, COLLINS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRYL, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYL, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYL, WALTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRYNELSEN, MICHAEL D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BRYNELSEN, MICHAEL D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BRYNER, KENNETH R. & DA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BRYSON, CLIFFORD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BRYSON, CLIFFORD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BRYSON, CLIFFORD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BRYSON, CLYDE R.
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

BRYSON, CLYDE R.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BRYSON, CLYDE R.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BRYSON, CLYDE R.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BRYSON, CLYDE R.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BRYSON, CLYDE R.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BRYSON, CLYDE R.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BRYSON, CLYDE R.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BRYSON, CLYDE R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BRYSON, CLYDE R.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BRYSON, CLYDE R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BRYSON, HUGH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BRYSON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYSON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BRYSON, JAMES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BRYSON, LILLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BRYSON, MACK C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BRYSON, MACK C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BRYSON, MACK C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BRYSON, RUTHERFORD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BRYSON, RUTHERFORD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BRZOZOWSKI, CONSTANCE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BRZOZOWSKI, MILTON F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUB, THOMAS M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BUB, THOMAS M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BUB, THOMAS M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BUB, THOMAS M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUBBA, FRANCESCO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUBBETT, VICTOR L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUBBETT, VICTOR L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUBBETT, VICTOR L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BUBBETT, VICTOR L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BUBBETT, VICTOR L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BUBBETT, VICTOR L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUBBETT, VICTOR L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUBBETT, VICTOR L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUBENHEIMER, ADAM
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BUBER, IRA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUBLITZ, KARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUBLITZ, KARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUBLITZ, KARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUBLITZ, KARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUBLITZ, KARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUBLITZ, KARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUBNIS, JOHN A. & PAULI
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

BUCALO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCALO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCALO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCCHOLZ, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCCI, DANIEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BUCCI, SYLVIA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BUCCI, SYLVIA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BUCCI, SYLVIA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BUCCI, SYLVIA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BUCCI, SYLVIA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BUCCI, SYLVIA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BUCCIERO, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUCCIERO, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUCCIERO, MICHAEL H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUCHAKLIAN, SONIA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUCHAN, DOUGLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUCHANAN FANN, MARY P
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BUCHANAN, CARL M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCHANAN, CARL M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCHANAN, CARL M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCHANAN, CARL M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCHANAN, CARL M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCHANAN, CARL M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCHANAN, CARL M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCHANAN, CARL M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCHANAN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCHANAN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCHANAN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCHANAN, COLIN E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCHANAN, COLIN E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCHANAN, COLIN E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCHANAN, COLIN E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCHANAN, COLIN E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCHANAN, COLIN E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCHANAN, COLIN E.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BUCHANAN, COLIN E.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BUCHANAN, DANIEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUCHANAN, DANIEL W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUCHANAN, DANIEL W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUCHANAN, DEANNE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUCHANAN, EDCIL J
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BUCHANAN, EDCIL J
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BUCHANAN, EDCIL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCHANAN, EDCIL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCHANAN, EDCIL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCHANAN, ELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUCHANAN, ELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUCHANAN, HARRY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCHANAN, HARRY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCHANAN, HARRY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCHANAN, HARRY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCHANAN, HARRY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCHANAN, HARRY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCHANAN, HARRY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCHANAN, HARRY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCHANAN, HOWARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUCHANAN, JACK B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BUCHANAN, JACK B
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BUCHANAN, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BUCHANAN, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BUCHANAN, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCHANAN, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUCHANAN, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUCHANAN, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCHANAN, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCHANAN, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCHANAN, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCHANAN, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCHANAN, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCHANAN, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCHANAN, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCHANAN, JOHN A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCHANAN, JOHN A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCHANAN, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCHANAN, JOHN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUCHANAN, JOHN O
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BUCHANAN, JOHN O
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BUCHANAN, JOHN O
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BUCHANAN, JOHN O
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON TX 77027

BUCHANAN, LLOYD
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCHANAN, LLOYD
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCHANAN, LLOYD
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCHANAN, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCHANAN, LLOYD
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCHANAN, LLOYD
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCHANAN, MARY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BUCHANAN, MARY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BUCHANAN, MARY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BUCHANAN, MARY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BUCHANAN, RAYMOND
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BUCHANAN, RAYMOND
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BUCHANAN, RONALD F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCHANAN, RUSSELL C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCHANAN, RUSSELL C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BUCHANAN, SYLVIA
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCHANAN, VERNON A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCHANAN, WILLIAM
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCHANAN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCHANAN, WILLIAM
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCHANAN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCHANAN, WILLIAM
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCHANAN, WILLIAM
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCHANAN, WILLIAM
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BUCHANAN, WILLIAM
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

BUCHANAN, WILLIAM
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BUCHANAN, WILLIAM E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BUCHANAN, WILLIAM E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BUCHANAN, WILLIAM E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BUCHANAN, WILLIAM GLEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCHANAN, WILLIAM GLEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCHANAN, WILLIAM GLEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCHANAN, WILLIAM GLEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCHANAN, WILLIAM GLEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCHANAN, WILLIAM GLEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCHANAN, WILLIAM GLEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCHANAN, WILLIAM GLEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCHANAN, WILLIAM V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCHANAN, WILLIAM V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUCHANAN, WILLIAM V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUCHANAN, WILLIAM V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCHER, MERLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCHER, MERLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCHHOLZ, JOSEPH X
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCHINGER, LARRY R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BUCK, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUCK, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCK, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCK, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCK, ERNEST A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCK, HENRY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCK, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUCK, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUCK, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUCK, KENNETH L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUCK, KENNETH L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUCK, KENNETH L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUCK, LOUISE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUCK, LOUISE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUCK, MARVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCK, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCK, ROBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCK, ROBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCK, ROBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCK, ROBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCK, ROBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCK, ROBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCK, ROBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCK, ROBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCK, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCK, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCK, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCK, WILLIAM L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUCKALEW, KEITH K. & RUTH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCKALEW, KEITH K. & RUTH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUCKALEW, KEITH K. & RUTH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUCKALEW, KEITH K. & RUTH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUCKALLEW, GLENN L
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

BUCKALLEW, GLENN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCKALLEW, GLENN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCKALLEW, GLENN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCKALLEW, GLENN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCKALLEW, GLENN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCKALLEW, GLENN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKHEIT, PETER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKHEIT, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUCKHEIT, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKHEIT, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKHEIT, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUCKHEIT, WILLIAM
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUCKINGHAM, IVY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

BUCKINGHAM, IVY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

BUCKINGHAM, IVY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

BUCKINGHAM, IVY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

BUCKLER, DEBORAH E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUCKLER, DEBORAH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUCKLER, DEBORAH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUCKLES, BENNIE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BUCKLES, BENNIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BUCKLES, BENNIE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BUCKLES, BENNIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BUCKLES, BENNIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BUCKLES, BENNIE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BUCKLES, BILLY H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKLEY, ANNA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BUCKLEY, CHARLES R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BUCKLEY, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCKLEY, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCKLEY, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCKLEY, DOYLE L.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BUCKLEY, DREW H
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

BUCKLEY, DREW H
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

BUCKLEY, DREW H
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

BUCKLEY, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCKLEY, JAMES C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BUCKLEY, JAMES C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BUCKLEY, JAMES C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUCKLEY, JAMES C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BUCKLEY, JAMES C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUCKLEY, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUCKLEY, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUCKLEY, JAMES C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BUCKLEY, JAMES C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BUCKLEY, JAMES C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BUCKLEY, JOHN W
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BUCKLEY, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCKLEY, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCKLEY, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCKLEY, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCKLEY, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCKLEY, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCKLEY, JOHN W
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BUCKLEY, LIZZIE A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BUCKLEY, NANCY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCKLEY, NANCY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCKLEY, NANCY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCKLEY, NANCY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCKLEY, NANCY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCKLEY, NANCY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCKLEY, NANCY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCKLEY, NANCY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCKLEY, PATRICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUCKLEY, PATRICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUCKLEY, PHILIP L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

BUCKLEY, RAYMOND W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUCKLEY, RAYMOND W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUCKLEY, RAYMOND W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUCKLEY, RUBY J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BUCKLEY, RUBY J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BUCKLEY, RUBY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BUCKLEY, RUBY J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BUCKLEY, RUBY J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BUCKLEY, TOM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUCKLEY, TOM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUCKLEY, TOM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUCKNER, CARL J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BUCKNER, CARL J
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BUCKNER, CARL J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCKNER, CARL J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCKNER, CARL J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCKNER, CARL J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCKNER, CARL J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCKNER, CARL J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCKNER, HAMILTON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BUCKNER, IRA
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

BUCKNER, IRA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCKNER, IRA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCKNER, IRA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCKNER, IRA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCKNER, IRA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCKNER, IRA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCKNER, J W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUCKNER, J W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUCKNER, J W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUCKNER, J W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUCKNER, J W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUCKNER, J W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUCKNER, J W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUCKNER, J W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUCKNER, JEAN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUCKNER, JEAN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKNER, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKNER, LORETTA
GEISENDORF, CHARLES L
530 SOUTH SEVENTH STREET
LAS VEGAS NV 89101

BUCKNER, NATHANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BUCKNER, NORMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUCKNER, NORMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUCKNER, NORMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUCKNER, NORMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUCKNER, NORMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUCKNER, NORMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKNER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKNER, ROBERT E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BUCKNER, ROBERT E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BUCKSON, ALBERTA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCKSON, OTIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUCKSON, SYLVESTER M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKVITZ, DOUGLAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCKWALTER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCKWALTER, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCKWALTER, REGIS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCY, ROBERT L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCY, ROWLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCZ, BARBARA
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUCZEK, JOHN M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUCZEK, JOHN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUCZEK, JOHN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUCZEK, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUCZEK, JOHN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUDACH, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUDD, AURELIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUDD, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUDD, RICHARD
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

BUDD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUDD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUDD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUDERER, EDWARD A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUDGE, HENRY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BUDGE, HENRY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BUDIG, DELAINE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BUDIG, DELAINE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BUDINICH, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUDINICH, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUDINICH, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUDINICH, MARIO
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

BUDINICH, MARIO
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

BUDINICH, MARIO
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

BUDINICH, MARIO
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

BUDINICH, MARIO
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

BUDINICH, MARIO
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

BUDINICH, RICHARD E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUDINICH, RICHARD E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUDINICH, RICHARD E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUDKE, TERRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUDNICK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUDNICK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUDNICK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUDWAH, WILLIAM O
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BUDZBANOWSKI, GARRY P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUDZBANOWSKI, GARRY P
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUDZBANOWSKI, GARRY P
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BUDZBANOWSKI, GARRY P
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUDZYNSKI, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUDZYNSKI, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUDZYNSKI, FRANK J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUECHE, CHRISTIAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUECHE, HENRICH K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUEHLER, KENNETH A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUEHLER, KENNETH A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUEHLER, PAUL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUEHLER, PAUL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUEHLER, PAUL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUENAFLOR, BERNARDO PUGAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUENO, ARTHUR
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUENO, ARTHUR
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUENO, CASIANO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUENO, CASIANO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUENO, CASIANO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUENO, CASIANO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUENO, CASIANO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUENO, CASIANO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUENO, CASIANO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUENO, CASIANO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUENROSTRO, HUMBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUENROSTRO, HUMBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUESKING, BOYD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUETTNER, ANNA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUETTNER, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUETTNER, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUFF, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUFF, NOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUFF, NOEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUFFALINI, JOSEPH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUFFINGTON, CHARLES L
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

BUFFINGTON, GEORGE T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BUFFINGTON, GEORGE T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BUFFINGTON, GEORGE T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BUFFINGTON, GEORGE T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BUFFINGTON, GEORGE T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BUFFINGTON, VERNON J.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BUFFORD, MOSES
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BUFFORD, MOSES
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BUFKIN, CAYCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

BUFKIN, NANCY C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BUFORD, ALFONSO SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUFORD, ALFONSO SR.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUFORD, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BUFORD, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BUFORD, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BUFORD, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BUFORD, DWIGHT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUFORD, DWIGHT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUFORD, FELTON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BUFORD, FRED L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUFORD, FRED L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUFORD, FRED L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUFORD, LEE P
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUFORD, LEE P
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUFORD, MARNEY
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

BUFORD, MARNEY
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

BUFORD, MARNEY
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

BUFORD, OLIVE W
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BUFORD, OLIVE W
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BUFORD, STEPHEN T
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BUGAJ, ERNEST C. V OWE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BUGGS, DAVID M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUGGS, RUBEN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUGGY, JOHN S
KLINE LAW OFFICE, PC
401 WEST 19TH STREET
CHEYENNE WY 82001

BUGNO, CLARENCE T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUGNO, CLARENCE T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUGNO, CLARENCE T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUGOSH, JAMES P
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUHLER, PHILIP
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUHLER, PHILIP
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUHLER, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUHLER, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUHLER, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUHLER, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUHR, LESTER
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BUHR, LESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BUHR, LESTER
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BUHR, LESTER
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BUHRING, JOHN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BUHRING, JOHN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BUHRING, JOHN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUHRING, JOHN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BUHRING, JOHN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUHRMAN, DARYL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUHRMAN, GEORGE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUHRMAN, GEORGE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUHRMAN, GEORGE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUHRMAN, RAYMOND H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUHRMAN, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUHRMAN, ROBERT H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUHS, ANDREW D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUHS, ANDREW D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUHS, ANDREW D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BUHS, ANDREW D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUICK, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BUIE, ELIGAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUIE, ELIGAH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUIE, ELMER L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BUIE, ELMER L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BUIE, ELMER L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BUIE, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUIE, LEVANDA
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BUIE, LEVANDA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUIE, LEVANDA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUIE, LEVANDA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUIE, LEVANDA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUIE, LEVANDA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUIE, LEVANDA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUIE, MARY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUIST, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUIST, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUIST, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUIST, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUIST, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUIST, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUJANOWSKI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUJAUCIUS, FRANK
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

BUKALA, WALTER
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

BUKALA, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BUKALA, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BUKALA, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BUKALA, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BUKALA, WALTER
NAKAMURA, QUINN & WALLS
SUITE 300, 2100 1ST AVENUE, N
BIRMINGHAM AL 35203

BUKALA, WALTER
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

BUKALA, WALTER
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

BUKKOSY, STEVE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUKKOSY, STEVE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUKKOSY, STEVE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUKOVINSKY, FRANKLIN G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUKOVINSKY, FRANKLIN G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUKOVINSKY, FRANKLIN G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUKOVINSKY, FRANKLIN G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUKOWSKI, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUKOWSKI, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUKSAR, ALBERT G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUKSAR, ALBERT G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BULEN, ROBERT A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BULETT, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULETTI, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BULETTI, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BULETTI, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BULGER, ROBERT M
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

BULGER, ROBERT M
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

BULKLEY, ALLEN H
SLIWA & LANE
840 MAIN-SENECA BUILDING
BUFFALO NY 14203

BULKLEY, FREDERICK W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BULL, JAMES H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BULL, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BULLARD, BURL C.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BULLARD, BURL C.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BULLARD, BURL C.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BULLARD, BURL C.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BULLARD, BURL C.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BULLARD, BURL C.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BULLARD, DARSON A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BULLARD, DARSON A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BULLARD, DARSON A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BULLARD, DARSON A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BULLARD, JOHN R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BULLARD, JOHN R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BULLARD, JOHN R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BULLARD, JOHN R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BULLARD, JOHN R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BULLARD, JOHN R
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BULLER, LAWRENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BULLER, LAWRENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BULLER, LAWRENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BULLER, LAWRENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BULLER, LAWRENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BULLER, LAWRENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BULLER, LAWRENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BULLER, LAWRENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BULLERI, LEO
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BULLERS, BURTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BULLERS, BURTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BULLERS, BURTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BULLIE, MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BULLIE, MARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BULLIS, RICK D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BULLIS, RICK D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BULLIS, RICK D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BULLIS, RICK D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BULLIS, ROGER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BULLIS, ROGER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BULLIS, ROGER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BULLOCH, THOMAS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BULLOCH, THOMAS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BULLOCH, THOMAS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BULLOCH, THOMAS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BULLOCH, THOMAS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BULLOCH, THOMAS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BULLOCH, THOMAS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BULLOCH, THOMAS C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

BULLOCH, THOMAS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BULLOCK, AUGUSTUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, BILLY B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BULLOCK, CLARENCE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BULLOCK, CLARENCE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, CURTIS V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BULLOCK, CURTIS V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BULLOCK, CURTIS V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BULLOCK, CURTIS V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BULLOCK, CURTIS V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BULLOCK, CURTIS V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BULLOCK, CURTIS V
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BULLOCK, DAVID B.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BULLOCK, EMEAL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

BULLOCK, EMEAL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

BULLOCK, EMEAL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

BULLOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BULLOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BULLOCK, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BULLOCK, GERALD D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BULLOCK, GERALD D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BULLOCK, GREGORY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, HARVEY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BULLOCK, HARVEY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BULLOCK, HARVEY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BULLOCK, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BULLOCK, HARVEY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BULLOCK, JAMES C
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BULLOCK, JAMES C
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

BULLOCK, JAMES C
BERGER, JAMES, GAMAGE &
WILBER
209 N MAIN ST STE 300
SOUTH BEND IN 46601

BULLOCK, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BULLOCK, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BULLOCK, KAYLE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BULLOCK, KAYLE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BULLOCK, KAYLE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BULLOCK, KAYLE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BULLOCK, KAYLE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BULLOCK, KAYLE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BULLOCK, KAYLE A
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BULLOCK, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BULLOCK, MICHAEL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BULLOCK, MICHAEL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BULLOCK, MICHAEL A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BULLOCK, MICHAEL A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BULLOCK, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, STACEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, WILBERT F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLOCK, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BULLUCK, DURWOOD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BULLUCK, HERBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BULLUCK, HERBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BULLUCK, HERBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BULOTA, JOHN G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

BULOTA, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BULVA, VICTOR J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BULVA, VICTOR J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BULVA, VICTOR J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BULVA, VICTOR J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BULVA, VICTOR J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BULVA, VICTOR J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BUMBALOUGH, FREDDIE E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUMGARNER, CECIL
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

BUMGARNER, EDDIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUMGARNER, EDDIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUMGARNER, EDDIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUMGARNER, EDDIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUMGARNER, REGGIE W
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

BUMGARNER, REGGIE W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BUMP, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUMP, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUMP, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUMP, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUMP, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUMP, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUMP, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUMP, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUMPUS, CHARLES F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUMPUS, CHARLES F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUMPUS, CHARLES F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUMPUS, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUMPUS, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUMPUS, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUNCH, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUNCH, CHARLES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUNCH, CHARLES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUNCH, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUNCH, JAMES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUNCH, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BUNDY, DANIEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BUNGANICH, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUNGANICH, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUNGANICH, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUNGANICH, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUNGANICH, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUNGANICH, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUNGANICH, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUNGANICH, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUNJON, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUNKER, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUNKER, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUNKOWSKE, DUANE N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUNN, BOBBY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BUNN, BOBBY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BUNN, BOBBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BUNN, BOBBY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BUNN, BOBBY L
SIMS LAW FIRM PPLLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BUNN, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUNN, KENNETH R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BUNN, KENNETH R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BUNN, LARRY W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BUNN, LARRY W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BUNN, LARRY W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BUNN, LARRY W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BUNN, LARRY W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BUNN, LARRY W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BUNN, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUNN, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUNN, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUNN, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUNN, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUNN, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUNN, ROBERT E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BUNNING, CHARLES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

BUNNING, CHARLES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BUNT, CAROL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUNT, CAROL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUNTING, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUNTING, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

BUNTING, PETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BUNTING, STANLEY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BUNTING, STANLEY
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BUNTING, STANLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUNTON, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUNTON, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUOL, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUONO, MARIANO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUONO, MARIANO J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUONO, MILDRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUONO, MILDRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUONO, MILDRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUONOCORE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUONOCORE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUONOCORE, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUONOMO, DOMINICK J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BUONOMO, DOMINICK J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BUORGEOIS, LEOPOLD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUPPERT, BEATRICE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURAK, ROBERT M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURANEN, ROBERT B
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

BURANEN, ROBERT B
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

BURANEN, ROBERT B
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

BURAS, AUBRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURBEE, RAYMOND A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURCH, BENJAMIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURCH, BENJAMIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURCH, CHARLES LLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURCH, CHARLES LLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURCH, CHARLES LLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURCH, CHARLES LLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURCH, CHARLES LLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURCH, CHARLES LLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURCH, CHARLES LLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURCH, CHARLES LLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURCH, CLYDE A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURCH, CLYDE A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURCH, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURCH, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURCH, GARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURCH, JESSIE D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BURCH, LARRY J
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BURCH, LARRY J
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BURCH, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURCH, MARY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURCH, MAURICE H
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BURCH, MAURICE H
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURCH, MAURICE H
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BURCH, MAURICE H
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURCH, MAURICE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURCH, MAURICE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURCH, MAURICE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURCH, MAURICE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURCH, MAURICE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURCH, MAURICE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURCH, MICK
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

BURCH, MICK
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

BURCH, ROOSEVELT V GAF
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURCH, ROOSEVELT V GAF
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURCH, TOMMY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURCH, WILLIAM P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BURCH, WILLIAM P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BURCH, WILLIE J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BURCH, WILLIE J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BURCH, WILLIE J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BURCH, WILLIE J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BURCH, WILLIE J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BURCH, WILLIE J
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BURCHAM, DANNY R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURCHAM, DANNY R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURCHAM, WILLIAM A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURCHAM, WILLIAM A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURCHAM, WILLIAM J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURCHAM, WILLIAM J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURCHAM, WILLIAM J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURCHAM, WILLIAM J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURCHAM, WILLIAM J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURCHAM, WILLIAM J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURCHAM, WILLIAM J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURCHAM, WILLIAM J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURCHARDT, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BURCHELL, CLARENCE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURCHELL, CLARENCE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURCHELL, CLARENCE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURCHELL, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURCHELL, RICHARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURCHELL, RICHARD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURCHETT, FRANKLIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURCHETT, FRANKLIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURCHETT, FRANKLIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURCHETT, FRANKLIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURCHETT, FRANKLIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURCHETT, FRANKLIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURCHETT, FRANKLIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURCHETT, FRANKLIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURCHETT, STEPHEN C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURCHETT, STEPHEN C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURCHETT, STEPHEN C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURCHETT, STEPHEN C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURCHETTE, NEWELL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BURCHETTE, NEWELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURCHETTE, NEWELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURCHETTE, NEWELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURCHETTE, NEWELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURCHETTE, NEWELL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURCHETTE, NEWELL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURCHETTE, NEWELL
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BURCHFIELD, BILLY R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURCHFIELD, BILLY R.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURCHFIELD, MICKEY R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURCHFIELD, MICKEY R
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURCHFIELD, THOMAS A
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BURCHFIELD, THOMAS A
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BURCHFIELD, THOMAS A
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BURCHFIELD, THOMAS A
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BURCHFIELD, THOMAS A
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BURCHFIELD, THOMAS A
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

BURCHFIELD, WILLIAM V
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BURCHFIELD, WILLIAM V
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

BURCHFIELD, WILLIAM V
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BURCHFIELD, WILLIAM V
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BURCHFIELD, WILLIAM V
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BURCHFIELD, WILLIAM V
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURCHILL, FRANKLIN A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURDA, DORIS M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURDEN, CHARLES V
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

BURDEN, CHARLES V
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BURDEN, CHARLES V
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BURDEN, CHARLES V
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BURDEN, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BURDEN, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BURDEN, CLARENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BURDEN, DONALD R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURDEN, DONALD R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BURDEN, DONALD R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURDEN, DONALD R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURDEN, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURDEN, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURDEN, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURDEN, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURDEN, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURDEN, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURDEN, FRANK E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURDEN, ROBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURDEN, ROBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURDETT, SCHUYLER G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURDETT, SCHUYLER G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURDETT, SCHUYLER G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURDETTE, GLENDA S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BURDETTE, GLENDA S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BURDETTE, GLENDA S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BURDETTE, GLENDA S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BURDETTE, WILBUR L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURDETTE, WILBUR L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURDETTE, WILBUR L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURDETTE, WILBUR L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURDITT, LEO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURDITT, LEO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURDITT, LEO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURDON, JAMES F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURDYICK, CARROLL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURFORD, CURTIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURFORD, CURTIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURFORD, CURTIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURFORD, CURTIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURFORD, CURTIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURFORD, CURTIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURFORD, CURTIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURFORD, CURTIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURFORD, DONALD M
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

BURFORD, GEORGANNE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BURFORD, GEORGANNE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BURFORD, GEORGANNE
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

BURFORD, JERRY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BURFORD, JOHN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BURG, DONALD G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGAMY, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGAN, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BURGAN, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BURGAN, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGAN, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGAN, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGAN, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGAN, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGAN, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGAN, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGAN, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGAN, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURGARINO, JOSEPH S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURGARINO, JOSEPH S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURGE, BARBARA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURGE, BARBARA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURGE, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURGE, GEORGE A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURGE, GEORGE A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURGE, GEORGE A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURGE, GEORGE A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURGE, JACK T
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURGE, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGE, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGE, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGE, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGE, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGE, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGE, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGE, ROBERT E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

BURGE, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURGE, WILLIAM D. SR.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BURGER, ANNA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURGER, ANNA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURGER, CARL C
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BURGER, CARL C
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BURGER, CARL C
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGER, CLAYTON L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BURGER, CLAYTON L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BURGER, CLAYTON L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, CLAYTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGER, CLAYTON L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURGER, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURGER, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURGER, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGER, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURGER, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURGER, JOSEPH A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, LEWIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGER, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURGER, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURGER, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURGER, RICHARD D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BURGER, RICHARD D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGER, RICHARD D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BURGER, RICHARD D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGESS, ALBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURGESS, ALBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURGESS, ALBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGESS, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGESS, BILLY J. & CLAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURGESS, BILLY J. & CLAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURGESS, BILLY J. & CLAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURGESS, BILLY J. & CLAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURGESS, CARMELA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURGESS, GLENN G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BURGESS, J L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

BURGESS, J L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

BURGESS, JOHN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGESS, JOHN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGESS, JOHN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGESS, JOHN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGESS, JOHN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGESS, JOHN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGESS, JOHN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGESS, JOHN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURGESS, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURGESS, MITCHELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURGESS, NEWTON H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

BURGESS, NORWIN D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURGESS, PHILIP L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BURGESS, PHILIP L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

BURGESS, PHILIP L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BURGESS, PHILIP L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BURGESS, RALPH
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURGESS, RALPH
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURGESS, RALPH
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURGESS, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURGESS, RALPH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURGESS, RALPH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURGESS, ROBERT I
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURGESS, SAMUEL E
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURGESS, SAMUEL E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BURGESS, SAMUEL E
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURGESS, WILLIAM
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BURGESS, WILLIAM M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURGESS, WILLIE N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BURGESS, WILLIE N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BURGESS, WILLIE N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BURGESS, WILLIE N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BURGETT, J T
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BURGETT, JOHNNY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGETT, JOHNNY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGETT, JOHNNY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGETT, JOHNNY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGETT, JOHNNY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGETT, JOHNNY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGETT, JOHNNY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGETT, JOHNNY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BURGIN, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGIN, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGIN, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGIN, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGIN, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGIN, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGIN, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGIN, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURGIN, ROY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BURGMAN, FRANKLIN D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURGMAN, FRANKLIN D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURGNER, JAMES T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURGNER, JAMES T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURGOYNE, WILLIAM D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURGOYNE, WILLIAM D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURGOYNE, WILLIAM D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURGOYNE, WILLIAM D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURGOYNE, WILLIAM D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURGOYNE, WILLIAM D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURGOYNE, WILLIAM D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURGOYNE, WILLIAM D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURHENN, LEONARD D
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BURHENN, LEONARD D
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BURICK, JOHN B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURIK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURK, ALLEN K
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURK, ALLEN K
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BURK, ALLEN K
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURK, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURK, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURK, JOHN C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BURK, JOHN C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, AVERY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURKE, AVERY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURKE, BERNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURKE, BRIAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURKE, CHRISTOPHER G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURKE, CHRISTOPHER G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURKE, CHRISTOPHER G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, DOLORES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKE, DOLORES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKE, DOLORES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKE, DOLORES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKE, DOLORES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKE, DOLORES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKE, EDWARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKE, EDWARD C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKE, EDWARD C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, GENE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BURKE, GENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKE, GENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKE, GENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKE, GENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKE, GENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKE, GENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKE, GENE
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BURKE, JAMES F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, JAMES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, JEFFERSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKE, JEFFERSON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKE, JEFFERSON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURKE, JERRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BURKE, JERRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BURKE, JERRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BURKE, JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BURKE, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKE, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKE, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKE, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKE, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKE, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKE, JOHN
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BURKE, JOHN
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BURKE, JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BURKE, JOHN P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BURKE, JOHN P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BURKE, JOHN W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BURKE, JOHN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, JOHN W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BURKE, JOHN W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURKE, JOSEPH F
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

BURKE, MARTHA
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

BURKE, MARTHA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURKE, MARTHA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURKE, MARTHA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURKE, MARTHA
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BURKE, MARTHA
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKE, NANCY L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BURKE, NANCY L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

BURKE, PATRICK J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURKE, PATRICK J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BURKE, PATRICK J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BURKE, PATRICK W
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BURKE, PATRICK W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKE, PATRICK W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKE, PATRICK W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKE, PATRICK W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKE, PATRICK W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKE, PATRICK W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKE, PHIL S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURKE, PHIL S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURKE, PHILIP T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURKE, PHILIP T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURKE, ROBERT G
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BURKE, ROBERT G
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BURKE, RUSSEL R
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BURKE, RUSSEL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKE, RUSSEL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKE, RUSSEL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKE, RUSSEL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKE, RUSSEL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKE, RUSSEL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKE, RUSSEL R
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BURKE, SHAWN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURKE, SYDNEY T
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BURKE, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

BURKE, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

BURKE, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURKE, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURKE, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURKE, WILLIAM E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKE, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKER, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKES, MARCO T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURKETT, BERNARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURKETT, EARNEST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURKETT, EARNEST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURKETT, EARNEST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURKETT, EARNEST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURKETT, EARNEST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURKETT, EARNEST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURKETT, EARNEST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURKETT, EARNEST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKETT, GEORGE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKETT, IRVIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKETT, KENNY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURKETT, KENNY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURKETT, MARLIN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURKETT, MARLIN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURKETT, MARLIN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURKETT, MARLIN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURKETT, MARLIN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURKETT, MARLIN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURKETT, MARLIN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURKETT, MARLIN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURKETT, MURLE F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BURKETT, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKETT, RICHARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURKETT, RICHARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURKETT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKETT, ROOSEVELT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKETT, ROOSEVELT T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKEY, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKHALTER, JAMES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURKHALTER, JAMES E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BURKHALTER, JAMES E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BURKHALTER, JAMES E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BURKHALTER, JAMES E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BURKHALTER, LARCELL V PITTS
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

BURKHALTER, LARCELL V PITTS
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

BURKHALTER, MARCUS TOXIE V
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BURKHALTER, MILTON R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BURKHALTER, MILTON R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BURKHALTER, MILTON R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURKHALTER, MILTON R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BURKHALTER, MILTON R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BURKHALTER, MILTON R
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BURKHALTER, MILTON R
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BURKHARD, ROBERT E
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BURKHARDT, DANIEL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURKHARDT, DANIEL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURKHARDT, GEORGE M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURKHARDT, GEORGE M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKHARDT, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKHARDT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BURKHARDT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BURKHARDT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURKHARDT, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURKHART, DENNIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURKHART, DONALD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURKHART, DONALD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURKHART, DONALD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURKHART, DONALD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURKHART, DONALD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURKHART, DONALD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURKHART, DONALD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURKHART, DONALD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURKHART, JERRY L. & TERE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURKHART, JERRY L. & TERE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURKHART, JERRY L. & TERE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURKHART, JERRY L. & TERE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURKHEAD, TIMOTHY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BURKHOLDER, MICHAEL A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BURKHOLDER, MICHAEL A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BURKHOLDER, PAUL C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURKHOLDER, PAUL C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURKLE, THOMAS A
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURKLE, THOMAS A
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BURKLE, THOMAS A
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURKS, DONALD W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BURKS, GLENN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKS, GLENN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKS, GLENN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKS, GLENN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKS, GLENN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKS, GLENN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKS, GLENN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

BURKS, GLENN
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

BURKS, HOWARD J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BURKS, J D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BURKS, JESSIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURKS, JOHN H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BURKS, JOHN H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BURKS, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURKS, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURKS, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURKS, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURKS, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURKS, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BURKS, KENNETH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BURKS, PAUL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURKS, PAUL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURKS, PAUL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURKS, WALT W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURKS, WALT W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURL, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURL, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURLEIGH, ALEX T
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

BURLEIGH, ALEX T
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

BURLEIGH, ALEX T
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

BURLEIGH, ERNEST
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURLEIGH, ERNEST
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURLEIGH, EUGENE T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

BURLEIGH, EUGENE T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

BURLEIGH, EUGENE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURLEIGH, EUGENE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURLEIGH, EUGENE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURLEIGH, EUGENE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURLEIGH, EUGENE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURLEIGH, EUGENE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURLEIGH, LINDLEY W
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BURLEIGH, LINDLEY W
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BURLEIGH, LINDLEY W
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BURLEIGH, LINDLEY W
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BURLENSKI, STANLEY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BURLENSKI, STANLEY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BURLENSKI, STANLEY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BURLESON, EUGENE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BURLESON, EUGENE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURLESON, GOLF
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURLESON, I V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BURLESON, RONNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURLEY, ETHEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURLEY, ETHEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURLEY, ETHEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURLEY, ETHEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURLEY, ETHEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURLEY, ETHEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURLEY, ETHEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURLEY, ETHEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURLEY, FOSTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURLEY, GRANT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURLEY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURLEY, MARK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BURLEY, MARK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BURLEY, WENDELL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURLINGAME, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BURLINGAME, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURLINGAME, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BURLINGAME, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURLINGAME, MARK R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BURLINGAME, MICHAEL
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BURLINGAME, MICHAEL
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURLINGAME, MICHAEL
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BURLINGAME, MICHAEL
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURLINGAME, WARREN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BURLINGAME, WARREN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BURLINGAME, WARREN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BURLINGAME, WARREN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BURLOCK, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURLOCK, LORETTA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURMAN, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURMASTER, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURMASTER, RAYMOND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURMASTER, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURMASTER, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURMASTER, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURMASTER, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURMASTER, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURMASTER, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURN, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BURN, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BURN, REX
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

BURN, REX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURN, REX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURN, REX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURN, REX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURN, REX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURN, REX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURNEM, JAMES R
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

BURNEM, JAMES R
TENOGLIA LAW OFFICE
200 E 2ND ST,
POMEROY OH 45769

BURNER, JOHN
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

BURNER, JOHN
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

BURNER, JOHN
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNER, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURNER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURNER, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURNER, THOMAS I
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BURNES, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURNES, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURNES, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURNETT, EDWARD
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNETT, EDWARD
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BURNETT, EDWARD
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BURNETT, EDWARD
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNETT, EDWARD
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNETT, EDWARD
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNETT, FRED M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNETT, FRED M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNETT, FRED M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNETT, GEORGE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BURNETT, GEORGE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

BURNETT, GEORGE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

BURNETT, GLADYS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURNETT, GLADYS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURNETT, GLADYS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURNETT, GLADYS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURNETT, GLADYS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURNETT, GLADYS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURNETT, GLENN M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURNETT, GLENN M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURNETT, GUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURNETT, GUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETT, LOISE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETT, RAYMOND S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BURNETT, RAYMOND S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BURNETT, RAYMOND S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETT, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETT, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURNETT, WILLIAM E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BURNETT, ZENO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNETTE, BLANCHE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETTE, CHARLOTTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETTE, DEAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETTE, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURNETTE, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURNETTE, ELDRIDGE S. V O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURNETTE, ELDRIDGE S. V O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURNETTE, HARRY J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BURNETTE, HARRY J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETTE, JASPER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETTE, JOE P
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURNETTE, LACY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURNETTE, LACY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURNETTE, LACY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURNETTE, LARUE O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BURNETTE, LARUE O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BURNETTE, LARUE O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BURNETTE, LARUE O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNETTE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNETTE, ROBERT H
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BURNETTE, ROBERT H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BURNETTE, ROBIE J
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BURNEY, JOHN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURNEY, JOHNNY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BURNEY, JOHNNY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BURNEY, JOHNNY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BURNEY, JOHNNY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BURNHAM, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURNHAM, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURNHAM, GAYLE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

BURNHAM, GAYLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURNHAM, GAYLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURNHAM, GAYLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURNHAM, GAYLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURNHAM, GAYLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURNHAM, GAYLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURNHAM, WILLIAM E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

BURNIE, RONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURNISTON, MILDRED C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURNISTON, MILDRED C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURNISTON, MILDRED C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURNISTON, MILDRED C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURNISTON, MILDRED C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURNISTON, MILDRED C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURNISTON, MILDRED C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BURNISTON, MILDRED C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BURNISTON, MILDRED C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BURNISTON, MILDRED C
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

BURNOPP, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURNOPP, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURNS, ALFRED J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BURNS, ALFRED J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BURNS, ALVIN M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

BURNS, ALVIN M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

BURNS, BROWARD L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

BURNS, BROWARD L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BURNS, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURNS, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURNS, CHARLES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNS, CRAIG
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNS, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNS, FRANCIS W
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURNS, FRANCIS W
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BURNS, FRANCIS W
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURNS, FRANCIS W
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BURNS, GERALD W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BURNS, GERALD W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

BURNS, GERALD W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BURNS, GERALD W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BURNS, GERALD W
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BURNS, GLENN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURNS, GLENN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURNS, GLENN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURNS, GLENN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURNS, GLENN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURNS, GLENN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURNS, GLENN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURNS, GLENN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

BURNS, JACKY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BURNS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNS, JAMES A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

BURNS, JAMES A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BURNS, JAMES A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BURNS, JAMES B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, JAMES D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURNS, JAMES D
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURNS, JAMES E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNS, JAMES E
R.G. TAYLOR II, P.C. & ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BURNS, JAMES E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BURNS, JAMES E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNS, JAMES E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNS, JAMES E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNS, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNS, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNS, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNS, JAMES L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURNS, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURNS, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, JOHN E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNS, JOHN E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNS, JOHN E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNS, JOSEPH M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BURNS, JOSEPH M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BURNS, JOSEPH M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURNS, JOSEPH M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BURNS, JOSEPH M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BURNS, JOSEPH M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BURNS, JOSEPH M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BURNS, JOSEPH M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BURNS, KENNETH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BURNS, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BURNS, LEROY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BURNS, LEROY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BURNS, LEROY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BURNS, LEROY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BURNS, LEROY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BURNS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURNS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURNS, LEROY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BURNS, LEROY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BURNS, LEROY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BURNS, LEROY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNS, LESLIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNS, MARIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BURNS, MARIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BURNS, MARIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BURNS, MARTHA
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

BURNS, MARTHA
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

BURNS, MARY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURNS, MARY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURNS, MARY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURNS, MARY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURNS, MICHAEL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, MICHAEL D
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

BURNS, MICHAEL D
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

BURNS, MICHAEL D
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

BURNS, PALMER A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURNS, PALMER A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURNS, PALMER A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURNS, PALMER A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURNS, PALMER A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURNS, PALMER A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURNS, PALMER A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURNS, PALMER A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURNS, RICHARD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNS, RICHARD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNS, RICHARD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNS, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, ROBERT A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURNS, ROBERT C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

BURNS, ROBERT C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

BURNS, ROBERT C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BURNS, ROBERT C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BURNS, ROBERT C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BURNS, ROBERT C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BURNS, ROBERT C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BURNS, ROBERT C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

BURNS, ROBERT H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BURNS, ROBERT H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BURNS, ROBERT H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BURNS, ROBERT H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BURNS, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURNS, ROBERT R
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

BURNS, ROBERT R
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

BURNS, ROBERT R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURNS, RODERICK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, ROGER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURNS, ROLAND
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNS, ROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNS, THOMAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURNS, TOMMIE J
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNS, TOMMIE J
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

BURNS, TOMMIE J
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

BURNS, TOMMIE J
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

BURNS, TOMMIE J
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNS, TOMMIE J
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

BURNS, UFA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURNS, WATLER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURNSED, ROY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BURNSIDE, THOMAS D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BURNSIDE, THOMAS D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BURNSIDE, THOMAS D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BURNSIDE, THOMAS D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BURNSTEIN, SHELDON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURNSTEIN, SHELDON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURNSTEIN, SHELDON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BURNWORTH, LARRY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BUROW, RALPH F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

BURPO, NORMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURPO, OTIS L
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BURPO, OTIS L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BURPO, OTIS L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BURPO, OTIS L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BURPO, OTIS L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BURPO, OTIS L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BURR AND FORMAN LLP
PAUL C CAVENDER ESQ
POST OFFICE BOX 830719
BIRMINGHAM AL 35283-0647

BURR, BILL J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

BURR, FRANK
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRELL, ARNETT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRELL, ARTHUR O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, CARL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, CLYDE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, EDGAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURRELL, EDMOND W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, GORDON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, ISAIAH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURRELL, JOHN
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

BURRELL, JOHN
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

BURRELL, JOHN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

BURRELL, JOHN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

BURRELL, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURRELL, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURRELL, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURRELL, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURRELL, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURRELL, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURRELL, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURRELL, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURRELL, RONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRELL, RUSSELL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRELL, THEODORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, THEODORE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, THOMAS S.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURRELL, THOMAS S.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURRELL, WARREN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRELL, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRESS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRESS, MITCHELL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRIDGE, FRANCIS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURRIDGE, FRANCIS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURRIDGE, FRANCIS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURRIDGE, FRANCIS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURRIDGE, FRANCIS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURRIDGE, FRANCIS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURRIDGE, FRANCIS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURRIDGE, FRANCIS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURRIER, BRIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURRIS, ALTON M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BURRIS, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BURRIS, MICHAEL W
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

BURRIS, MICHAEL W
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

BURRIS, MICHAEL W
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

BURRIS, MICHAEL W
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

BURRIS, MICHAEL W
SEGAL LAW FIRM
810 KANAWHA BOULEVARD EAST
CHARLESTON WV 25301

BURRIS, ROBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURRISS, JOE & JUNE V CS
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

BURRISS, JOE & JUNE V CS
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

BURRITT, LAWRENCE V EAGL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURRITT, LAWRENCE V EAGL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURRITT, LAWRENCE V EAGL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURROUGH, ROBERT S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURROUGHS, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURROUGHS, GARNER H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURROUGHS, LEONARD B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURROUGHS, LEONARD B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURROUGHS, MARION L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURROUGHS, MARION L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURROUGHS, MARION L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURROUGHS, RALPH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BURROUGHS, RAYMOND
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BURROUGHS, ROGER
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

BURROUGHS, SYLVESTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BURROUGHS, SYLVESTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BURROUGHS, WILLIAM L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BURROW, CLAUDE B
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BURROW, DAVID J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURROWS, ARNOLD E. JR.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

BURROWS, ARNOLD E. JR.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

BURROWS, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURROWS, HAZEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURROWS, HAZEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURROWS, HAZEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURROWS, HAZEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURROWS, HAZEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURROWS, HAZEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURROWS, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURROWS, NATHAN R
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

BURROWS, NATHAN R
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BURRUS, CEDRIC A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, CEDRIC A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, CEDRIC A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BURRUS, GARY D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BURRUS, GOLDIE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, GOLDIE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, GOLDIE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURRUS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURRUS, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURRUS, THOMAS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURRUSS, JOSEPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURSON, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BURSON, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BURT, ALEXANDER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURT, BRENDA H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURT, BRENDA H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURT, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURT, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BURT, JAMES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BURT, JAMES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BURT, ROLAND E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BURT, STACY C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BURT, WILLIAM
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BURT, WILLIAM
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

BURTOFT, CLIFFORD G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

BURTON, BETTY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURTON, BEVERLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BURTON, BRUCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BURTON, BRUCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURTON, CANDACE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURTON, CARL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BURTON, CARRIE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURTON, CHARLES F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BURTON, CHARLES F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BURTON, CHARLES F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BURTON, CHARLES F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BURTON, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURTON, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURTON, GEORGE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURTON, GEORGE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURTON, HAROLD E
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

BURTON, HAROLD E
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

BURTON, HAROLD E
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

BURTON, HARRY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURTON, HARRY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURTON, HARRY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURTON, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURTON, JAMES E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURTON, JAMES E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BURTON, JAMES E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BURTON, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURTON, JAMES W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

BURTON, JAMES W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BURTON, JAMES W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BURTON, JAMES W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BURTON, JAMES W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BURTON, JAMES W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BURTON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BURTON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BURTON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BURTON, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURTON, JOHN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURTON, JOHNNY R
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BURTON, JOHNNY R
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

BURTON, JOHNNY R
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

BURTON, JOHNNY R
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BURTON, JOHNNY R
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BURTON, JOHNNY R
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BURTON, LIZZIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURTON, LLOYD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BURTON, LLOYD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BURTON, LLOYD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BURTON, LLOYD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BURTON, LLOYD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BURTON, LLOYD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BURTON, LLOYD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BURTON, LLOYD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BURTON, MURPHY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BURTON, MURPHY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BURTON, MURPHY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BURTON, MURPHY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BURTON, OCIE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BURTON, OCIE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BURTON, PHILIP S. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURTON, PHILIP S. JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURTON, RAYMOND J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BURTON, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BURTON, ROBERT L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURTON, ROBERT L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

BURTON, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURTON, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURTON, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURTON, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURTON, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURTON, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURTON, RUSSELL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BURTON, RUSSELL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BURTON, RUSSELL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BURTON, RUSSELL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BURTON, RUSSELL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BURTON, RUSSELL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BURTON, RUSSELL L
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BURTON, RUSSELL L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURTON, RUSSELL L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BURTON, RUSSELL L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BURTON, W D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BURTON, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BURTON, WALTER L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BURTON, WILLIAM
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BURTON, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURTON, WILLIAM
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BURTON, WILLIAM
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BURTON, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BURTON, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BURTON, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BURTON, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BURTON, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BURTON, WILLIAM J
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BURTS, RALPH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BURTS, RALPH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BURTS, RALPH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BURTS, RALPH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BURVILL, EDWARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BURWELL, DONALD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BURWELL, DONALD R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

BURWELL, DONALD R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

BURWELL, DONALD R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

BURWELL, DONALD R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

BURWELL, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURWELL, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURWELL, DOROTHY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BURWELL, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BURWELL, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURWELL, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BURWELL, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUSA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUSA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUSA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUSA, MICHAEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUSA, MICHAEL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUSA, MICHAEL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

BUSA, MICHAEL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

BUSBEE, CALVIN R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BUSBIN, FAY W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BUSBIN, FAY W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BUSBIN, FAY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BUSBIN, FAY W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BUSBIN, FAY W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BUSBY, ANITA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BUSBY, BILLY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUSBY, BILLY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUSBY, BILLY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUSBY, BILLY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUSBY, BILLY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUSBY, BILLY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUSBY, BILLY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUSBY, BILLY A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BUSBY, BILLY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUSBY, BILLY A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BUSBY, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUSBY, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUSBY, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUSBY, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUSBY, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUSBY, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUSBY, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUSBY, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUSBY, EVERETT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUSBY, JOHN D.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BUSBY, LEON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUSBY, LEON G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUSBY, MICHAEL W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUSBY, MICHAEL W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUSBY, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUSBY, RICHARD D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSBY, VALTON & EUPU L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSBY, VALTON & EUPU L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUSBY, VALTON & EUPU L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUSCEMI, MARIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUSCEMI, MARIO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUSCEMI, MARIO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSCEMI, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSCEMI, MARIO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUSCH, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUSCH, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUSCH, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUSCH, CHARLES C
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BUSCH, CHARLES C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUSCH, JOHN C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

BUSCH, JOHN C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

BUSCH, JOHN C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

BUSCH, JOHN C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

BUSCH, JOSEPH A
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

BUSCH, JOSEPHINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSCH, JOSEPHINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSCH, JOSEPHINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSCHER, ROBERT
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

BUSCHMAN, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUSCHMAN, JOSEPH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUSCHMAN, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUSCHMAN, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUSCHMAN, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSCHMAN, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSCHMAN, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSCHMEIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSFIELD, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSH, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSH, CHARLES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUSH, CHARLES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUSH, CHARLES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUSH, CHARLES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUSH, CHARLES L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BUSH, DORAN N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUSH, DORAN N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUSH, DORAN N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUSH, DORAN N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUSH, DORAN N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUSH, DORAN N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUSH, DORAN N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUSH, DORAN N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSH, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSH, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BUSH, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSH, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSH, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSH, EUGENE A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUSH, FRANCIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUSH, FRANCIS J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUSH, FRANCIS J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUSH, FRANKLIN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSH, GARREY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BUSH, GREGORY
THE CHEEK LAW FIRM
639 LOYOLA AVE. STE. 1810
NEW ORLEANS LA 70113

BUSH, GREGORY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BUSH, HARRIETTE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSH, HENRY
MORRIS, SAKALARIOS & BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

BUSH, HOUSTON L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BUSH, HOUSTON L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSH, HOUSTON L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSH, HOUSTON L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSH, HOUSTON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSH, HOUSTON L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSH, HOUSTON L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSH, JESSE N
L WARREN TURNER JR
1006 SLATER ST, VALDOSTA, GA 31601
VALDOSTA GA 31601

BUSH, JESSE N
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSH, JESSE N
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSH, JESSE N
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSH, JESSE N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSH, JESSE N
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSH, JESSE N
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSH, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUSH, JOE LOUIS JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUSH, JOE LOUIS JR.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUSH, JOHN C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BUSH, JOHN C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BUSH, JOHN C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUSH, JOHN C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BUSH, JOHN C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUSH, JOHN C
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUSH, JOHN C
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUSH, JOHN C
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BUSH, JOHN C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BUSH, JOHN C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BUSH, JOHN W
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

BUSH, JOHN W
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

BUSH, JOHN W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSH, JOHN W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSH, JOHN W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSH, LEWIS C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUSH, LEWIS C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUSH, LEWIS C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUSH, LEWIS C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUSH, LEWIS C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUSH, LEWIS C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUSH, LEWIS C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUSH, LEWIS C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BUSH, LEWIS C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUSH, LEWIS C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BUSH, LUTHER P
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BUSH, LUTHER P
CADE, GREGORY A
2120 16TH AVENUE SOUTH
BIRMINGHAM AL 35205

BUSH, LUTHER P
ENVIRONMENTAL LITIGATION
GROUP, PC
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

BUSH, LUTHER P
PALMER, ROBERT LESLIE
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

BUSH, LUTHER P
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

BUSH, LUTHER P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

BUSH, LUTHER P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

BUSH, LUTHER P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

BUSH, LUTHER P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

BUSH, LUTHER P
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

BUSH, LUTHER P
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

BUSH, MAXINE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSH, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSH, MICHAEL J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

BUSH, NANCY A
LAW OFFICES OF DEVIN
ROBINSON, PC
6110B N LOMBARD
PORTLAND OR 97203

BUSH, NANCY A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BUSH, PHILIP O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSH, PHILLIP C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BUSH, RICHARD A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BUSH, RICHARD A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BUSH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUSH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUSH, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUSH, RONALD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUSH, RONALD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUSH, WILLIAM R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSH, WILLIAM R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSH, WILLIAM R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSHART, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSHART, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSHART, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSHAW, RANDALL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSHAW, RANDALL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSHELL, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSHMIRE, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUSHNELL, JOSEPH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

BUSHNELL, JOSEPH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

BUSHNELL, JOSEPH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

BUSHNELL, JOSEPH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

BUSHNELL, JOSEPH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

BUSHNELL, JOSEPH
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

BUSHROD, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSHYHEAD, GORDON N.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUSHYHEAD, GORDON N.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUSKE, MERVYN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BUSKIRK, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSKIRK, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSKY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSS, DONALD G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUSS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUSS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUSS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUSSANICH, NICOLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUSSANICH, NICOLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUSSANICH, NICOLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUSSANICH, OTTAVIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUSSANICH, OTTAVIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUSSANICH, OTTAVIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUSSARD, LESLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUSSARD, MARSHALL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BUSSARD, MARSHALL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BUSSARD, WILLIAM F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUSSARD, WILLIAM F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUSSELL, ROBERT
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

BUSSELL, ROBERT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

BUSSELL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUSSELL, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUSSELL, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSSELL, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSSELL, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSSELL, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSSELL, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSSELL, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSSETTE, VERNIS W
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

BUSSETTE, VERNIS W
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

BUSSETTE, VERNIS W
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

BUSSETTE, VERNIS W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BUSSEY, ROBERT L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

BUSSIE, ROBERT J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BUSSIE, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSSIE, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSSIE, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSSIE, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSSIE, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSSIE, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSSIE, ROBERT J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BUSSIE, ROBERT J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

BUSSIE, ROBERT J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

BUSSMANN, KONRAD
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUSTILLOS, BILL
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

BUSTILLOS, BILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSTILLOS, BILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSTILLOS, BILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSTILLOS, BILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSTILLOS, BILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSTILLOS, BILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUSTLE, HOMER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUSUTTIL, JAMES A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUSUTTIL, JAMES A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUSUTTIL, JAMES A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUSZOWSKI, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTALA, BRUCE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTAUD, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTAUD, LLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTCHER, DENNIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTCHER, ELVIN & SYLVIA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, ELVIN & SYLVIA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUTCHER, ELVIN & SYLVIA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUTCHER, ELVIN & SYLVIA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, GARY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, GARY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUTCHER, GARY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUTCHER, GARY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, KENT H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUTCHER, KENT H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTCHER, KENT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTCHER, KENT H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUTCHER, KENT H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUTCHER, MICHAEL & PHYLL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, MICHAEL & PHYLL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUTCHER, MICHAEL & PHYLL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUTCHER, MICHAEL & PHYLL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTCHER, OSCAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTCHER, OTTO B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BUTCHER, RAYMOND I
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BUTERA, CARMINE S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUTERA, CARMINE S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUTERA, CARMINE S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUTERA, DONALD J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BUTERA, DONALD J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BUTERA, DONALD J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BUTERA, DONALD J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTILLO, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTKOVICH, MATTHEW
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BUTKOVICH, MATTHEW
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BUTKOVICH, MATTHEW
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

BUTKOVICH, MATTHEW
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

BUTLER, ABRAHAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

BUTLER, ALVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

BUTLER, ALVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

BUTLER, ALVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

BUTLER, ALVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

BUTLER, ALVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

BUTLER, ALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

BUTLER, ANNIE J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BUTLER, ANNIE J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

BUTLER, ANNIE J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BUTLER, ANNIE J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

BUTLER, ARTHUR R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, ARTHUR R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUTLER, ARTHUR R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUTLER, ARTHUR R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUTLER, ARTHUR R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUTLER, ARTHUR R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUTLER, ARTHUR R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUTLER, ARTHUR R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, ARVA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

BUTLER, AUDREY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, BOBBY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BUTLER, BOBBY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BUTLER, BOBBY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BUTLER, BOBBY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BUTLER, BOBBY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BUTLER, BOBBY J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BUTLER, BUCK
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BUTLER, BUCK
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BUTLER, BUCK
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BUTLER, BUCK
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BUTLER, BUCK
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BUTLER, CALVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, CHARLES K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUTLER, CHARLES K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, CHRISTINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, CLARENCE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, CLYDE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUTLER, COMER E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, COMER E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUTLER, COMER E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUTLER, COMER E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUTLER, COMER E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUTLER, COMER E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUTLER, COMER E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUTLER, COMER E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUTLER, DAVE V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BUTLER, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, DAVID M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, DAVID M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTLER, DONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BUTLER, DONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BUTLER, DONALD F
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

BUTLER, DONALD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, DOUGLAS M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BUTLER, E N
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BUTLER, E N
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BUTLER, E N
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BUTLER, E N
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BUTLER, EDISON D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, EDISON D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUTLER, EDISON D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUTLER, EDISON D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUTLER, EDISON D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUTLER, EDISON D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUTLER, EDISON D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUTLER, EDISON D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

BUTLER, EDISON D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUTLER, EDISON D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

BUTLER, ELIZABETH A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BUTLER, ELIZABETH A
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

BUTLER, EMANUEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, FRANK
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, GEORGE W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, HAROLD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, HARRISON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, HARRISON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUTLER, HARRISON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, HARRY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, HELEN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUTLER, HELEN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUTLER, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, J W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

BUTLER, J W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

BUTLER, J W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

BUTLER, J W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

BUTLER, J W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

BUTLER, JACK
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BUTLER, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTLER, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTLER, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTLER, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTLER, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTLER, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTLER, JAMES A
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

BUTLER, JAMES B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

BUTLER, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, JESSIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUTLER, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, JESSIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUTLER, JIMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BUTLER, JOBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, JOBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, JOE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

BUTLER, JOHN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUTLER, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUTLER, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, JOHN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTLER, JOHN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUTLER, JOHN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUTLER, JOHN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUTLER, JOHN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUTLER, JOHN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUTLER, JOHN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUTLER, JOHN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUTLER, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUTLER, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUTLER, LARRY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, LESSIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, LESSIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, LESSIE J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BUTLER, LESSIE J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUTLER, LESSIE J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BUTLER, LESSIE J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUTLER, LESSIE J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BUTLER, LESSIE J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BUTLER, LESSIE J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BUTLER, LESSIE J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

BUTLER, LINNIE K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, LIZZIE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTLER, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTLER, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTLER, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTLER, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTLER, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTLER, LLOYD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

BUTLER, MATTHEW
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BUTLER, MICHAEL
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BUTLER, MICHAEL
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

BUTLER, MICHAEL T
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUTLER, MICHAEL T
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUTLER, MILTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, MILTON Y
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, MILTON Y
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, NAN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, OSCAR L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, PAUL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, PAUL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, PAUL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTLER, PAUL V METROPOL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BUTLER, RALPH I
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BUTLER, ROBERT
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

BUTLER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTLER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTLER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTLER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTLER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTLER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTLER, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTLER, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, ROBERT M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, ROBERT W
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

BUTLER, ROBERT W
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

BUTLER, ROBERT W
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

BUTLER, ROGER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER, RUAL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTLER, RUAL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTLER, RUAL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTLER, RUAL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTLER, RUAL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTLER, RUAL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTLER, RUBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BUTLER, RUBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BUTLER, RUDOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUTLER, RUDOLPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUTLER, RUDOLPH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUTLER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, SAMUEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTLER, SAMUEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTLER, STILLMAN O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUTLER, STILLMAN O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUTLER, SUSAN O
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

BUTLER, THOMAS D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BUTLER, THOMAS F
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

BUTLER, WALTER
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTLER, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTLER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUTLER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUTLER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUTLER, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

BUTLER, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

BUTLER, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUTLER, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

BUTLER, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

BUTLER, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTLER, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BUTLER, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BUTLER, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BUTLER, ZELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUTLER, ZELMA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUTLER, ZELMA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUTLER-BEY, GREGORY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTLER-MORGAN, BARBARA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUTNER, THOMAS W. W
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BUTNER, THOMAS W. W
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

BUTRIM, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTRIM, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUTRIM, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUTRIM, JOHN A
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BUTRIM, JOHN A
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

BUTRIM, JOHN A
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

BUTRIM, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTRYN, FRED V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTT, JAMES A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUTT, JAMES A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTT, JAMES A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUTT, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUTT, SANDRA
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

BUTTACAVOLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUTTACAVOLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUTTACAVOLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUTTARO, CHRISTINA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BUTTAZZONI, GLAUCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUTTAZZONI, GLAUCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUTTAZZONI, GLAUCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUTTENHAM, JACK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTTERFIELD, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTTERMORE, ELMER EARL
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

BUTTERMORE, ELMER EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BUTTERMORE, ELMER EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BUTTERMORE, ELMER EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BUTTERMORE, ELMER EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BUTTERMORE, ELMER EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BUTTERMORE, ELMER EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BUTTERMORE, ELMER EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BUTTERMORE, ELMER EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BUTTIGLIERI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BUTTIGLIERI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BUTTIGLIERI, ROCCO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTTION, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTTION, LAWRENCE J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTTION, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTTION, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTTION, SHIRLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTTLE, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTTLE, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTTLE, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTTLE, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTTLE, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTTLE, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTTON, LESLIE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUTTON, LESLIE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUTTON, LESLIE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTTORFF, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTTORFF, WILLIAM G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

BUTTORFF, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BUTTORFF, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BUTTS, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTTS, JAMES P
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

BUTTS, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, JAMES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, JAMES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTTS, JANET R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BUTTS, JANET R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BUTTS, JANET R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BUTTS, JANET R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BUTTS, JESSE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTTS, LEVERY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, LEVERY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, LEVERY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTTS, LEVI T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTTS, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTTS, PAULINE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUTTS, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUTTS, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUTTS, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUTTS, STACY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

BUTTS, STACY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUTTS, STACY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUTTS, STACY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUTTS, STACY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUTTS, STACY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUTTS, STACY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUTTS, WENDELL Z
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, WENDELL Z
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, WENDELL Z
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTTS, WOODIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, WOODIE H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BUTTS, WOODIE H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BUTZ, JOHN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

BUTZ, JOHN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

BUTZ, JOHN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUTZ, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUTZ, JOHN H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BUXTON, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BUXTON, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BUXTON, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BUXTON, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BUXTON, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BUXTON, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BUXTON, LARRY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BUXTON, LARRY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BUXTON, LARRY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BUXTON, LARRY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BUXTON, MARVIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

BUXTON, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BUZA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BUZA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BUZA, LEONARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BUZBEE, SUE C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUZBEE, SUE C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

BUZBY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

BUZGIERSKI, ANDREW P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BUZZ, NORBERT A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

BUZZELLI, RALPH A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BUZZELLI, RALPH A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BUZZETTA, PETER P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BUZZETTA, PETER P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BUZZETTA, PETER P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BUZZETTO, BATISTA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUZZETTO, BATISTA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

BUZZURO, PHILLIP A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYARS, DONNY W
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

BYARS, DONNY W
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

BYARS, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BYARS, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BYARS, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BYARS, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BYARS, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BYARS, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BYARS, JOE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BYARS, LARRY G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BYARS, LARRY G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BYBEE, RICHARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

BYBEE, RICHARD
LUNDY LAW
1600 PENNSYLVANIA AVENUE
WILMINGTON DE 19806

BYCE, JOE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BYCE, JOE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BYCE, JOE R
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

BYCE, JOE R
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

BYCE, JOE R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

BYCE, JOE R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

BYCZEK, MARION
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYCZEK, MARION
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYCZEK, MARION
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYCZEK, MARION J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BYCZEK, MARION J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BYCZEK, MARION J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BYE, EGBERT A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BYER, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYERLY, JOHN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BYERLY, JOHN S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BYERS, ANDREW W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYERS, FRANCIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

BYERS, GEORGE F. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BYERS, GEORGE F. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BYERS, GEORGE F. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BYERS, GEORGE F. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BYERS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BYERS, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BYERS, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BYERS, RICKY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

BYERS, RICKY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

BYERS, RICKY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYERS, RICKY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYERS, RICKY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYERS, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BYERS, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BYERS, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BYERS, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BYERS, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BYERS, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BYERS, SAMUEL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BYERS, SAMUEL F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BYERS, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYINGTON, JIMMY F
GALIHER DEROBERTIS WAXMAN
610 WARD AVENUE, SECOND
FL0OR
HONOLULU HI 96814

BYINGTON, TRACY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYLER, BOBBY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

BYLOW, EDWARD OWEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BYLOW, EDWARD OWEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BYLOW, EDWARD OWEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BYLOW, EDWARD OWEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BYLOW, EDWARD OWEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BYLOW, EDWARD OWEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BYLOW, EDWARD OWEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BYLOW, EDWARD OWEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BYNEM, ANNETTE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BYNEM, ANNETTE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BYNEM, ANNETTE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BYNEM, ANNETTE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BYNES, SAMUEL C.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BYNES, SAMUEL C.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BYNES, SAMUEL C.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BYNUM, DANNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BYNUM, DANNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BYNUM, HERBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYNUM, JESSE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYNUM, LAWRENCE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

BYNUM, MELTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYNUM, MELTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYNUM, MELTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYNUM, MELVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYNUM, MELVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYNUM, MELVIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYRAM, BILLY C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BYRAM, BILLY C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BYRAM, GEORGE R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BYRAM, GEORGE R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BYRANT, S L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

BYRD, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BYRD, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BYRD, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BYRD, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BYRD, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BYRD, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BYRD, ALBERT
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BYRD, ALBERT
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BYRD, ALBERT
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BYRD, ALPHA
ENVIRONMENTAL ATTORNEYS
GROUP, PC
2232 CAHABA VALLEY DRIVE
BIRMINGHAM AL 35242

BYRD, ALPHA
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

BYRD, BURNICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BYRD, CALVIN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, CLAYTON E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BYRD, CLAYTON E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BYRD, CONRAD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, DANNY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRD, DANNY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRD, DANNY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYRD, EARL G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

BYRD, ELLIOTT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRD, ELLIOTT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRD, ELLIOTT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYRD, ELLIS J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

BYRD, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BYRD, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BYRD, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BYRD, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BYRD, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BYRD, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BYRD, EUGENE
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

BYRD, EUGENE
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

BYRD, EUGENE
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

BYRD, FLEMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, GRADY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BYRD, GRADY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BYRD, GRADY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BYRD, GRADY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BYRD, GRADY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BYRD, GRADY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BYRD, GRADY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BYRD, GRADY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BYRD, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, J D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BYRD, J D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BYRD, J D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BYRD, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BYRD, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BYRD, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BYRD, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BYRD, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

BYRD, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

BYRD, JAMES E. V ALLI
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

BYRD, JAMES E. V ALLI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

BYRD, JAMES S
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

BYRD, JAMES S
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

BYRD, JAMES S
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

BYRD, JAMES S
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

BYRD, JOHN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, JOHN H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BYRD, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, JUNE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

BYRD, KENNETH B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

BYRD, KENNETH B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

BYRD, NATHANIEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, OBADIAH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

BYRD, OBADIAH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

BYRD, OBADIAH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

BYRD, OBADIAH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

BYRD, OBADIAH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

BYRD, RAY C
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

BYRD, ROBERT P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, ROCKEYFELLOW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, RUBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BYRD, RUBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BYRD, RUDOLPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BYRD, RUDOLPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BYRD, RUDOLPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BYRD, RUDOLPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BYRD, RUDOLPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BYRD, RUDOLPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BYRD, RUDOLPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BYRD, RUDOLPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BYRD, RUDOLPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BYRD, RUDOLPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BYRD, TALMADGE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

BYRD, TERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

BYRD, TERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

BYRD, VIRGINIA R
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

BYRD, WALDA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

BYRD, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

BYRD, WILLIAM H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

BYRD, WILLIAM H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

BYRD, WILLIAM H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

BYRDSONG, MARY F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

BYRDSONG, MARY F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

BYRDSONG, MARY F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

BYRDSONG, MARY F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

BYRNE, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYRNE, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYRNE, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYRNE, BRUCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

BYRNE, BRUCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

BYRNE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

BYRNE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

BYRNE, JOHN E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

BYRNE, JOHN P
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

BYRNE, KEVIN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

BYRNE, KEVIN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

BYRNE, KEVIN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

BYRNE, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYRNE, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYRNE, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYRNE, THOMAS
RUBIN BAUM LEVIN CONSTANT &
FRIEDMAN
30 ROCKEFELLER PLAZE 29TH FL
NEW YORK NY 10112

BYRNES, CHARLES B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYRNES, CHARLES B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYRNES, CHARLES B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYRNES, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

BYRNES, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

BYRNES, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

BYRNSIDE, THOMAS O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

BYRNSIDE, THOMAS O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

BYRNSIDE, THOMAS O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

BYRNSIDE, THOMAS O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

BYROM, CHARLES T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

BYROM, CHARLES T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

BYROM, J H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

BYROM, J H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

BYROM, J H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

BYROM, J H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

BYROM, J H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

BYROM, J H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

BYROM, J H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

BYROM, J H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

BYROM, SANDRA A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

BYRON, WILSON LAMAR
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

BYRUM, JERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRUM, JERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRUM, JERRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYRUM, TERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRUM, TERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

BYRUM, TERRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

BYSTRY, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CABAN, ELVIN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CABAN, ELVIN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CABAN, ELVIN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CABANISS, MICHAEL B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CABANISS, MICHAEL B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CABANISS, MICHAEL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CABANISS, MICHAEL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CABANISS, MICHAEL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CABANISS, MICHAEL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CABANISS, MICHAEL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CABANISS, MICHAEL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CABBIL, LIM JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CABBIL, LIM JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CABE, ROSE M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CABELL, FREDERICK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CABELLO, LIBRADO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CABER, WILLIAM C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CABER, WILLIAM C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CABER, WILLIAM C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CABEZA, CATHERINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CABEZA, PEDRO L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CABLE, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CABLE, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CABLE, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CABRAL, CONCEPCION
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CABRAL, CONCEPCION
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CABRAL, CONCEPCION
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CABRAL, CONCEPCION
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CABRAL, SCOTT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CABRAL, SCOTT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CABRAL, SCOTT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CABRELLI, LIVIO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CABRERA, ANTONIO
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

CABRERA, EDUARDO J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CABRERA, EDUARDO J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CABRERA, EDUARDO J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CABRERA, EDUARDO J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CABY, ARTHUR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CACERES, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CACERES, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CACERES, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CADDLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CADDLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CADDLE, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CADE, ABRAHAM
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CADE, ABRAHAM
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CADE, DUANE A. & TERE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CADE, DUANE A. & TERE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CADE, DUANE A. & TERE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CADE, DUANE A. & TERE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CADE, FLORIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CADE, LUBY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CADE, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CADE, WASH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CADE, WASH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CADENA, BLAS G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CADENA, BLAS G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CADENA, BLAS G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CADENA, BLAS G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CADENA, BLAS G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CADENA, BLAS G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CADENA, BLAS G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CADENA, BLAS G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CADENA, CELESTINA C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CADENA, CELESTINA C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CADENA, CELESTINA C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CADENA, CELESTINA C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CADIGAN, CATHERINE A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CADIGAN, CATHERINE A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CADLE, BETTY S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CADORIA, ADRIAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CADORIA, ADRIAN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CADORIA, ADRIAN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CADOTTE, JOSEPH E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CADOTTE, JOSEPH E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CADRETTE, CAROL A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CADRETTE, CAROL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CADRETTE, CAROL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CADRETTE, CAROL A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CADRETTE, CAROL A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CADWALLADER, WARD R
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

CADWELL, DONALD D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CADWELL, DONALD D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CADWELL, DONALD D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CADWELL, DONALD D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CADY, FLOYD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CADY, FLOYD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CADY, FLOYD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CADY, JOE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CADY, PAUL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CADY, PAUL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CADY, PAUL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CADY, PAUL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CADY, PAUL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CADY, PAUL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CADY, PAUL R
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

CADY, PAUL R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CADY, ROLAND D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CADY, ROLAND D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CADY, ROLAND D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAFFEE, BILLY C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CAFFEE, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAFFEY, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAFFEY, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAFFEY, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAFFMAN, JERRY & CAROLYN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAFFMAN, JERRY & CAROLYN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CAFFMAN, JERRY & CAROLYN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CAGE, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAGGIANO, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAGGIANO, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAGGIANO, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAGGINO, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAGGINO, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAGGINO, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAGLE, CHARLES W
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

CAGLE, CHARLES W
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

CAGLE, HOMER G. SR V G
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CAGLE, JAMES T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAGLE, JAMES T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAGLE, JAMES T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAGLE, JAMES T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAGLE, JAMES T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAGLE, JAMES T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAGLE, JAMES T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAGLE, JAMES T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAGLE, KENNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAGLE, LEONARD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAGLE, LEONARD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAGLE, LEONARD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAGLE, LEONARD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAGLE, LEONARD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAGLE, LEONARD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAGLE, LEONARD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAGLE, LEONARD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAGLE, MANLEY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CAGLE, MANLEY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CAGLE, MANLEY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CAGLE, MANLEY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CAGLIUSO, DOMENIC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAHAL, GARY & HUN YONG
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CAHAL, GARY & HUN YONG
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CAHILL, CHARLES F
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CAHILL, DENNIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAHILL, DENNIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAHILL, DENNIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAHILL, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAHILL, DENNIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAHILL, EUGENE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAHILL, EUGENE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAHILL, EUGENE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAHILL, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAHILL, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAHILL, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAHILL, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAHILL, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAHILL, ROBERT S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAHILL, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAHILL, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAHILL, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAHOON, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAHOON, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAHOON, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAHOON, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAHOON, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAHOON, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAHOON, JAMES L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CAIL, EUGENE
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

CAIN, ALEX
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAIN, ALEX
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAIN, ALEX
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CAIN, ALEXANDER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAIN, AUBRY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAIN, AUBRY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAIN, AUBRY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAIN, AUBRY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAIN, AUBRY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAIN, AUBRY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAIN, AUBRY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAIN, AUBRY F
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CAIN, AUBRY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAIN, AUBRY F
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

CAIN, GEORGE R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAIN, HENRIETTA D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAIN, JAMES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAIN, JAMES A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAIN, JAMES A
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAIN, JAMES A
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAIN, JAMES A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAIN, JAMES M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CAIN, JAMES M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CAIN, JAMES M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CAIN, JOAN M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAIN, JOAN M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAIN, JOAN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAIN, JOAN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAIN, JOAN M
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAIN, JOAN M
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAIN, JOAN M
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

CAIN, JOHN
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAIN, JOHN
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAIN, JOHNA L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CAIN, JOHNA L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CAIN, JOHNA L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CAIN, JOHNA L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CAIN, JOHNA L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CAIN, JUNIOR
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CAIN, JUNIOR
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAIN, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAIN, KENNETH R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CAIN, KENNETH R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CAIN, KENNETH R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CAIN, KENNETH R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CAIN, LEROY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CAIN, LEROY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CAIN, LEROY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CAIN, LEROY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CAIN, MARY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CAIN, MARY J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

CAIN, MARY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

CAIN, MARY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAIN, MARY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

CAIN, MARY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

CAIN, MARY J
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

CAIN, MARY J
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

CAIN, MICHAEL K.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAIN, MICHAEL K.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAIN, MICHAEL K.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAIN, MICHAEL K.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAIN, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAIN, ROBERT F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAIN, ROBERT F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAIN, ROBERT F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAIN, ROBERT J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAIN, RONALD C
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAIN, RONALD C
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAIN, SHEDRICK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAIN, STANLEY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CAIN, WALLACE FORREST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAIN, WALLACE FORREST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAIN, WALLACE FORREST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAIN, WALLACE FORREST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAIN, WALLACE FORREST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAIN, WALLACE FORREST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAIN, WALLACE FORREST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAIN, WALLACE FORREST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAIN, WALTER
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CAIN, WALTER
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CAIN, WALTER
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CAIN, WILLIAM
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CAIN, WILLIE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAINE, ALSEN J. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CAINE, ALSEN J. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CAINE, ANDREW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CAINE, STEVEN J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CAINE, STEVEN J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CAIOLA, BENNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAIOLA, BENNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAIOLA, BENNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAIOLA, SALVATORE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAIOLA, SALVATORE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAIOLA, SALVATORE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAIOZZO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAIOZZO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAIOZZO, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAIRENS, BILLY D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAIRENS, BILLY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAIRENS, BILLY D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAIRENS, BILLY D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAIRENS, BILLY D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAIRNS, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAIRNS, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAIRO, NANCY
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CAIRO, NANCY
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

CAIXEIRO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAIXEIRO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAIXEIRO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALABRESE, MANUEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALABRESE, NICHOLAS B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CALABRESE, NICHOLAS B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CALABRESE, ROSARIO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALABRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CALABRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CALABRO, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CALAHAN, ROBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALAHAN, ROBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALAHAN, ROBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALAHAN, ROBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALAHAN, ROBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALAHAN, ROBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALAMIA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALAMIA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALAMIA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALAMUSA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALAMUSA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALAMUSA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALANDRA, ANTHONY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALANDRA, ANTHONY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALANDRA, ANTHONY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALANDRA, DENNIS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALANDRA, DENNIS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALANDRA, DENNIS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALANDRA, DENNIS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALANDRA, DENNIS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALANDRA, DENNIS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALANDRA, DENNIS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALANDRA, DENNIS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALANDRA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALANDRA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALANDRA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALANDRINO, SALVATORE T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALANDRINO, SALVATORE T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALANDRINO, SALVATORE T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALANDRO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALANDRO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALANDRO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALANDRUCCI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALANDRUCCI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALANDRUCCI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALARDO, FRANK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALARDO, FRANK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALARDO, FRANK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALARDO, FRANK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALARDO, FRANK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALARDO, FRANK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALARDO, FRANK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALARDO, FRANK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALBAZANA, ROBERT M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CALBO, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALBO, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALBO, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALCOTE, ROBERT L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CALCOTE, ROBERT L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CALCOTE, ROBERT L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CALCOTE, ROBERT L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CALCOTE, ROBERT L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CALCOTE, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALCOTE, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALCOTE, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALCOTE, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALCOTE, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALCOTE, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALCOTE, ROBERT L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CALDARAZZO, ROSS
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CALDARELLI, JOHN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALDER, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDER, VIRGINIA
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CALDER, VIRGINIA
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CALDERON, ESTHER
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CALDERON, ESTHER
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CALDERON, ESTHER
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALDERON, ESTHER
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CALDERONE, ALEXANDER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CALDERONE, ALEXANDER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CALDERONE, ALEXANDER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CALDERONE, LOUISE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CALDERONE, LOUISE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CALDERONE, LOUISE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CALDERONE, LOUISE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CALDWELL, ALBERT
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CALDWELL, ALONZA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDWELL, BILL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CALDWELL, BILL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALDWELL, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALDWELL, CHARLES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CALDWELL, DANIEL H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALDWELL, DANIEL H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALDWELL, DANIEL H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALDWELL, DANIEL H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALDWELL, DANIEL H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALDWELL, DANIEL H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALDWELL, DANIEL H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALDWELL, DANIEL H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALDWELL, DORA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALDWELL, EARL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CALDWELL, EARL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CALDWELL, EARL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CALDWELL, EARL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CALDWELL, EDDIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALDWELL, EDDIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALDWELL, EDDIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALDWELL, EDDIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALDWELL, EDDIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALDWELL, EDDIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALDWELL, EDDIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALDWELL, EDDIE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CALDWELL, EDDIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALDWELL, HERMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALDWELL, HERMAN S
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CALDWELL, HERMAN S
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALDWELL, IVA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALDWELL, IVA N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALDWELL, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALDWELL, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDWELL, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDWELL, JESSIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CALDWELL, JESSIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CALDWELL, JESSIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CALDWELL, JESSIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CALDWELL, JESSIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CALDWELL, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALDWELL, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALDWELL, JESSIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CALDWELL, JESSIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CALDWELL, JESSIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CALDWELL, JOHNNIE B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CALDWELL, MORT E.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CALDWELL, MORT E.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CALDWELL, MORT E.
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

CALDWELL, MORT E.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALDWELL, MORT E.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALDWELL, MORT E.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALDWELL, MORT E.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALDWELL, MORT E.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALDWELL, MORT E.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALDWELL, NAOMI
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALDWELL, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDWELL, SHERRILL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALDWELL, SHERRILL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALDWELL, SHERRILL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALDWELL, SHERRILL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALDWELL, SHERRILL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALDWELL, SHERRILL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALDWELL, TASHA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALDWELL, THOMAS N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALDWELL, TRAVIS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALDWELL, VERNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALE, DOUGLAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALE, DOUGLAS P
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CALE, DOUGLAS P
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CALE, DOUGLAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CALE, DOUGLAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CALE, MORRIS GLEN V A
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CALE, STEPHEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CALE, STEPHEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CALE, STEPHEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CALE, STEPHEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CALEBAUGH, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CALELLO, THOMAS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CALELLO, THOMAS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CALELLO, THOMAS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CALENDINE, MYRON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CALES, RENATO R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CALFEE, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CALHOUN, BEATRICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALHOUN, CHARLES E. JR V
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CALHOUN, CHARLES G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CALHOUN, CHARLES G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CALHOUN, CHARLES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALHOUN, CHARLES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALHOUN, CHARLES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALHOUN, CLEVELAND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALHOUN, DOROTHY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALHOUN, EVA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALHOUN, GARLAND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, GARLAND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, HARVEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALHOUN, HATTIE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALHOUN, HENRY B
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CALHOUN, HENRY B
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CALHOUN, HENRY B
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

CALHOUN, HENRY B
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CALHOUN, HENRY B
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CALHOUN, HENRY B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CALHOUN, HENRY B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CALHOUN, HENRY B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CALHOUN, HENRY B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALHOUN, HENRY B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALHOUN, HENRY B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALHOUN, HENRY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALHOUN, HENRY B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALHOUN, HENRY B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALHOUN, HERBERT S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALHOUN, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, JOHNNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALHOUN, JOHNNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALHOUN, JOHNNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALHOUN, JOHNNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALHOUN, JOHNNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALHOUN, JOHNNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALHOUN, JOHNNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALHOUN, JOHNNIE
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CALHOUN, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, JOHNNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALHOUN, LARRY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALHOUN, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALHOUN, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALHOUN, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALHOUN, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALHOUN, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALHOUN, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALHOUN, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALHOUN, ROBERT A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CALHOUN, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALHOUN, ROSIE LEE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CALHOUN, SAMUEL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CALHOUN, SAMUEL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CALHOUN, SAMUEL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CALHOUN, SAMUEL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CALHOUN, SAMUEL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CALHOUN, SAMUEL
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CALHOUN, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALHOUN, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALICCHIA, FRANK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALICCHIA, FRANK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALICCHIA, FRANK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALICCHIA, FRANK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALICCHIA, FRANK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALICCHIA, FRANK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALICCHIA, FRANK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALICCHIA, FRANK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALICCHIO, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALICCHIO, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALICCHIO, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALIFORNIA APELLATE LAW
GROUP
BEN FEUER
96 JESSIE ST
SAN FRANCISCO CA 94105

CALIMANO, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALIMANO, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALIMANO, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALISI, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALISI, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALISI, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALIZ, JUAN C
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CALKINS, EARNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CALKINS, EARNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CALKINS, EARNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CALKINS, EARNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CALKINS, EARNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CALKINS, EARNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CALL, ARCHIE
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CALL, GERALD D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

CALL, GERALD D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

CALL, GERALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALL, GERALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALL, GERALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALL, GERALD D
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

CALLAGHAN, MICHAEL B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALLAGHAN, MICHAEL B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALLAGHAN, MICHAEL B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALLAHAM, SHIRLEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALLAHAN JR, JESSE W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CALLAHAN JR, JESSE W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CALLAHAN, BENJAMIN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CALLAHAN, BETTY
THE HANDLEY LAW CENTER
111 SOUTH ROCK ISLAND AVENUE
EL RENO OK 73036

CALLAHAN, BETTY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CALLAHAN, BETTY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CALLAHAN, BETTY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CALLAHAN, DENNIS E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CALLAHAN, DENNIS E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CALLAHAN, DENNIS E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CALLAHAN, DENNIS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALLAHAN, DENNIS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALLAHAN, DENNIS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALLAHAN, DENNIS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALLAHAN, DENNIS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALLAHAN, DENNIS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALLAHAN, DOUGLAS F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CALLAHAN, DOUGLAS F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CALLAHAN, DOUGLAS F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALLAHAN, DOUGLAS F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CALLAHAN, DOUGLAS F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CALLAHAN, FRANCIS M. & FA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CALLAHAN, FRANCIS M. & FA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CALLAHAN, FRANCIS M. & FA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CALLAHAN, FRANCIS M. & FA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CALLAHAN, JACK
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CALLAHAN, JACK
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CALLAHAN, JACK
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CALLAHAN, JACK
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CALLAHAN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALLAHAN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALLAHAN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALLAHAN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALLAHAN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALLAHAN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALLAHAN, JANICE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALLAHAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALLAHAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALLAHAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALLAHAN, JOHN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALLAHAN, JOHN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALLAHAN, JOHN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALLAHAN, JOHN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALLAHAN, JOHN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALLAHAN, JOHN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALLAHAN, JOHN P
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CALLAHAN, KATHLEEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALLAHAN, KATHLEEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALLAHAN, KATHLEEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALLAHAN, LINDA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALLAHAN, LINDA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALLAHAN, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALLAHAN, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALLAHAN, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALLAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALLAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALLAHAN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALLAHAN, RUSSELL
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CALLAHAN, RUSSELL
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CALLAHAN, VIRGIL D
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CALLAHAN, VIRGIL D
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CALLAHAN, VIRGIL D
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CALLAHAN, VIRGIL D
THE HANDLEY LAW CENTER
111 SOUTH ROCK ISLAND AVENUE
EL RENO OK 73036

CALLAHAN, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLAHAN, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLAHAN, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CALLANAN, JOSEPH F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALLANAN, JOSEPH F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALLANAN, JOSEPH F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALLAWAY, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALLAWAY, HENRY L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CALLAWAY, HENRY L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CALLAWAY, NORMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALLAWAY, NORMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALLAWAY, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALLAWAY, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALLAWAY, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALLAWAY, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALLAWAY, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALLAWAY, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALLAWAY, ROBERT
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

CALLEGARI, GAYLE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALLEGARI, GAYLE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALLEGARI, GAYLE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALLEJO, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CALLEJO, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CALLEJO, CHARLES M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CALLEN, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALLEN, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALLEN, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALLEN, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALLENDER, ELTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALLENDER, ELTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALLENDER, ELTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CALLENDER, HORACE L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CALLENDER, HORACE L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CALLENDER, HORACE L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CALLENDER, HORACE L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CALLENDER, HORACE L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CALLENDER, HORACE L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CALLENDER, HORACE L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CALLENDER, HORACE L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CALLENDER, MARION J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALLENDER, MARION J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALLENDER, MARION J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALLENDER, MARION J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALLENDER, MARION J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALLENDER, MARION J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALLENDER, MARION J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALLENDER, MARION J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALLIGAN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALLIHAN, ANDREW A
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CALLIHAN, ANDREW A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CALLIHAN, ANDREW A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CALLIHAN, ANDREW A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CALLIHAN, ANDREW A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CALLIHAN, ANDREW A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CALLIHAN, ANDREW A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CALLINS, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CALLIS, BOBBY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CALLIS, BOBBY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CALLIS, JULIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLIS, JULIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLIS, JULIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CALLIS, LEON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLIS, LEON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLIS, LEON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CALLISON, BILLY G
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALLOW, ALBERT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALLOW, ALBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CALLOW, ALBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CALLOWAY, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALLOWAY, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALLOWAY, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALLOWAY, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALLOWAY, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALLOWAY, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALLOWAY, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALLOWAY, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALLOWAY, CYNTHIA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CALLOWAY, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLOWAY, DOROTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CALLOWAY, DOROTHY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CALLOWAY, HARRISON
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CALLOWAY, HARRISON
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CALLOWAY, HARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALLOWAY, JULIA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CALLOWAY, JULIA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CALLOWAY, JULIA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CALLOWAY, JULIA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CALLOWAY, LEE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CALLOWAY, LEE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CALLOWAY, LEE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CALLOWAY, LEE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CALLOWAY, LEE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CALLOWAY, LEONARD R
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

CALLSTROM, BONITA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CALLUM, SHERMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALLWAY, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CALMES, DIANNE
KAISER GORNICK LLP
100 FIRST STREET, 25TH FLOOR
SAN FRANCISCO CA 94105

CALOW, GRAEME J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CALUB, EMILIO E
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

CALVELLO, CONSTANCE
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALVERT, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CALVERT, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CALVERT, EVERETT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CALVERT, FRANKLIN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALVERT, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CALVERT, HAROLD W. V OWE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALVERT, HAROLD W. V OWE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALVERT, JACKIE K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CALVERT, JACKIE K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CALVERT, JACKIE K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CALVERT, JACKIE K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CALVERT, JACKIE K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CALVERT, JACKIE K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CALVERT, JACKIE K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CALVERT, JACKIE K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CALVERT, JAMES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CALVERT, WILLIAM S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CALVERT, WILLIAM S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CALVERT, WILLIAM S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CALVERT, WILLIAM S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CALVIN, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALVIN, CHARLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALVIN, DEWITE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALVIN, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALVIN, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CALVIN, SCOTT R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CALVIN, THOMAS B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CALVO, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CALVO, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CALVY, WILLIAM
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

CALZOLANO, GIOVANNI D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CALZOLANO, GIOVANNI D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CALZOLANO, GIOVANNI D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMACHO, JUAN
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

CAMANGA, EUGENIO
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMBELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMBELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMBEST, JOSEPH A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CAMBEST, JOSEPH A
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

CAMBEST, JOSEPH A
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CAMBIANO, WILMA U
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMBIANO, WILMA U
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMBY, EDWIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CAMDEN, ELLEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CAMDEN, ELLEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CAMDEN, ELLEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CAMDEN, ELLEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CAMDEN, HAROLD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CAMDEN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CAMDEN, HAROLD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CAMDEN, HAROLD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CAMERON, CLAYBORNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMERON, CLIFFORD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMERON, ELLSE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMERON, GARRY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAMERON, GARRY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMERON, GARRY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMERON, GEORGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMERON, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMERON, LYNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMERON, LYNN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CAMERON, MARJORIE D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CAMERON, MARJORIE D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CAMERON, MARJORIE D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMERON, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMERON, RUFUS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMERON, RUFUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMERON, RUFUS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMERON, RUFUS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMERON, STANLEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMERON, VIRGINIA R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CAMERON, VIRGINIA R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CAMERON, VIRGINIA R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CAMERON, VIRGINIA R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CAMILLERI, TERRENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CAMIRE, NORMAND B
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAMIRE, NORMAND B
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAMMACK, OLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMMACK, OLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMMARATA, ANTHONY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMMARATA, ANTHONY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMMARATA, ANTHONY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMMAROTA, EMANUEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAMMAROTA, EMANUEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAMMAROTA, ROCCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMMAROTA, ROCCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMMAROTA, ROCCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMMISO, ANTHONY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CAMP, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMP, RANDALL G.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CAMP, RANDALL G.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CAMP, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMP, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMP, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMP, RICHARD
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CAMP, RICHARD
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CAMP, RICHARD
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CAMP, RICHARD
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CAMP, RICHARD
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CAMP, RICHARD
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CAMP, TONY D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAMP, TONY D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMP, TONY D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMP, WELDON N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPAGNA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAMPAGNA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAMPAGNA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAMPAGNO, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPAGNO, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPAGNO, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPANELLA, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPANELLA, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPANELLA, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPANELLA, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPANOLI, DENNIS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CAMPANOLI, DENNIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CAMPANOLI, DENNIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CAMPANOLI, DENNIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CAMPANOLI, DENNIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CAMPBELL JOHNSON, BARBARA
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAMPBELL JOHNSON, BARBARA
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMPBELL JOHNSON, BARBARA
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMPBELL, ALBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, ALBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, ALBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, ALBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, ALBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, ALBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, ANNA P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, ANNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMPBELL, ARLIN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CAMPBELL, ARLIN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CAMPBELL, ARLIN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CAMPBELL, ARTHUR F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, ARTHUR F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, ARTHUR F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, AUSTIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CAMPBELL, AUSTIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CAMPBELL, AUSTIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CAMPBELL, AUSTIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CAMPBELL, AVA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

CAMPBELL, AVA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

CAMPBELL, AVA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CAMPBELL, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMPBELL, BERNICE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, BERTIS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, BRODIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMPBELL, CALVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAMPBELL, CALVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAMPBELL, CHARLES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAMPBELL, CHARLES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMPBELL, CHARLES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAMPBELL, CHARLES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAMPBELL, CHARLES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAMPBELL, CHARLES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAMPBELL, CHARLES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAMPBELL, CHARLES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAMPBELL, CHARLES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAMPBELL, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAMPBELL, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAMPBELL, CHARLES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAMPBELL, CHARLES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, CHARLES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, CHARLES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, CHYREA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, CLYDE H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CAMPBELL, CLYDE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, CLYDE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, CLYDE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, CLYDE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, CLYDE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, CLYDE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, CLYDE H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

CAMPBELL, CONLEY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CAMPBELL, CREAD & NEOLA J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, CREAD & NEOLA J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAMPBELL, CREAD & NEOLA J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAMPBELL, CREAD & NEOLA J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, CURTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, CURTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CAMPBELL, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CAMPBELL, DON E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMPBELL, DONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CAMPBELL, DONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CAMPBELL, DONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CAMPBELL, DONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CAMPBELL, DONALD A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CAMPBELL, DONALD A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CAMPBELL, DONALD A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CAMPBELL, DONALD K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, DONALD K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAMPBELL, DONALD K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAMPBELL, DONALD K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, DONALD S
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CAMPBELL, DOUGLAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, DOUGLAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, DOUGLAS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, EARL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CAMPBELL, EARL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CAMPBELL, EARL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, EDNA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, ELIZABETH H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, ELIZABETH H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, ELIZABETH H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, ELMER E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CAMPBELL, EMANUEL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CAMPBELL, EMANUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, EVERETT A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, EVERETT A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, EVERETT A
REAUD, MORGAN & QUINN, INC
801 LAUREL STREET
BEAUMONT TX 77720-6005

CAMPBELL, EVERETT A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CAMPBELL, FOSTER B
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CAMPBELL, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAMPBELL, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAMPBELL, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAMPBELL, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, GARY D
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAMPBELL, GARY D
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAMPBELL, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, GERALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, GLADIS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAMPBELL, GLADIS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAMPBELL, GORDON & SHIRLE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, GORDON & SHIRLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, GORDON & SHIRLE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CAMPBELL, GRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, GRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, GREGORY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, HARRY J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, HARRY J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAMPBELL, HARRY J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAMPBELL, HARRY J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAMPBELL, HENRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMPBELL, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAMPBELL, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAMPBELL, HENRY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAMPBELL, HENSLEE
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CAMPBELL, HENSLEE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, IRENE R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CAMPBELL, IRENE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, IRVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, J C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, JACK E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CAMPBELL, JACK E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CAMPBELL, JACK E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CAMPBELL, JACK F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, JAMES S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CAMPBELL, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, JAN M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, JEFFREY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, JESSIE L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CAMPBELL, JOHN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAMPBELL, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAMPBELL, JOHN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CAMPBELL, JOHN P
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CAMPBELL, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, JOHNNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, JOSEPH L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CAMPBELL, JOSEPH R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CAMPBELL, JOSEPHINE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CAMPBELL, JOSEPHINE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CAMPBELL, JOSEPHINE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CAMPBELL, JOSEPHINE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CAMPBELL, JOSEPHINE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CAMPBELL, JOSEPHINE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CAMPBELL, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, KENNETH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, KENNETH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, KENNY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, KERSEY L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CAMPBELL, KERSEY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CAMPBELL, LAFAYETTE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, LANDIETH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, LANDIETH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, LEON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CAMPBELL, LONNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, LOUIS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

CAMPBELL, LOUIS
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

CAMPBELL, MICHAEL A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CAMPBELL, MICHAEL F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, MICHAEL F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, MICHAEL F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, MICKEY
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

CAMPBELL, MICKEY
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

CAMPBELL, MICKEY
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

CAMPBELL, MINNIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMPBELL, NOBLE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, RAYMOND
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CAMPBELL, RAYMOND
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CAMPBELL, RAYMOND
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

CAMPBELL, REGINALD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, REGINALD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, REGINALD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPBELL, RICHARD B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, RICHARD B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, RICHARD B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, RICHARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, RITA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CAMPBELL, RITA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CAMPBELL, RITA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CAMPBELL, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAMPBELL, ROBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAMPBELL, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAMPBELL, ROBERT E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CAMPBELL, ROBERT E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CAMPBELL, ROBERT E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CAMPBELL, ROBERT E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CAMPBELL, ROBERT F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CAMPBELL, ROBERT F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CAMPBELL, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, ROBERT M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAMPBELL, ROBERT M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMPBELL, ROBERT M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAMPBELL, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAMPBELL, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAMPBELL, ROBERT W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAMPBELL, ROGER
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CAMPBELL, ROGER
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CAMPBELL, ROGER
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CAMPBELL, ROGER
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CAMPBELL, ROGER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPBELL, ROGER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPBELL, ROGER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPBELL, ROGER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPBELL, ROGER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPBELL, ROGER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPBELL, SAMUEL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAMPBELL, SAMUEL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAMPBELL, SHADRACH M
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CAMPBELL, SHADRACH N
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CAMPBELL, SHADRACH N
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CAMPBELL, SHADRACH N
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CAMPBELL, STEPHEN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, TERRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAMPBELL, TERRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAMPBELL, THESSELY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAMPBELL, THESSELY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAMPBELL, THOMAS
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

CAMPBELL, THOMAS
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

CAMPBELL, THOMAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMPBELL, VERA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CAMPBELL, VERA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CAMPBELL, VERA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMPBELL, VERA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CAMPBELL, VERA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CAMPBELL, WALLACE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, WALTER E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

CAMPBELL, WALTER E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

CAMPBELL, WALTER E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPBELL, WALTER E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPBELL, WALTER E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPBELL, WALTER E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

CAMPBELL, WILBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPBELL, WILLIAM
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CAMPBELL, WILLIAM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CAMPBELL, WILLIAM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAMPBELL, WILLIAM
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CAMPBELL, WILLIAM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CAMPBELL, WILLIAM H
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CAMPBELL, WILLIAM P
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAMPBELL, WILSON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, WILSON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAMPBELL, WILSON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAMPBELL, YVONNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CAMPEA, GUISEPPE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAMPEA, GUISEPPE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAMPEA, GUISEPPE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAMPEA, GUISEPPE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAMPEA, GUISEPPE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAMPEA, GUISEPPE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAMPELLO, ALBERT J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CAMPELLO, ALBERT J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CAMPER, BARRY C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CAMPER, LESTER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPHOR, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPHOR, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPHOR, WILLIAM A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAMPHOR, WILLIAM A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAMPIERE, JOSEPH P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMPIERE, LEON E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAMPIGLIA, RICHARD R.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAMPIGLIA, RICHARD R.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAMPION, JOHN L. & MARGA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAMPION, JOHN L. & MARGA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAMPION, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAMPO, JACK
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAMPO, JACK
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAMPO, JACK R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAMPO, JACK R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAMPO, JOSEPH A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CAMPO, JOSEPH A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CAMPOS, ARNULFO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

CAMPOS, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPOS, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPOS, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPOS, JEREMIAS N
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CAMPOS, LUIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CAMPOS, LUIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAMPOS, LUIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAMPOS, RUFINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAMPOS, RUFINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAMPOS, RUFINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAMPTELLI, CHARLES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CAMPTELLI, CHARLES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CANADA, CATHERINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANADA, CATHERINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANADA, ROBERT P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANADA, ROBERT P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANADA, SEABIE A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANADA, SEABIE A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANADY, LLOYD R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CANADY, LLOYD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CANADY, LLOYD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CANADY, LLOYD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CANADY, LLOYD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CANADY, LLOYD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CANADY, LLOYD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CANADY, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANALE, MICHAEL C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANALE, MICHAEL C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANALE, MICHAEL C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANALES, JUANA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANALES, JUANA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANAPP, MARVIN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANAPP, MARVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANARD, KEN M
SUTTER & ENSLEIN
1738 WISCONSIN AVENUE
WASHINGTON DC 20007

CANARD, KEN M
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CANATELLA, JOHN H
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

CANATELLA, JOHN H
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

CANATELLA, JOHN H
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

CANATELLA, JOHN H
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

CANATELLA, JOHN H
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

CANATELLA, JOHN H
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

CANATELLA, JOHN H
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

CANBY BUILDING SUPPLY CO
ANNALIE M FADDIS
ABBOTT LAW GROUP PC
11 SW 5TH AVE STE 2650
PORTLAND OR 97204

CANDELA, ROBERTO O
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANDELA, ROBERTO O
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANDELARIA, ALEX M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CANDELARIA, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANDELARIA, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANDELARIA, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANDELARIA, MILAGROS
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

CANDELARIA, MILAGROS
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

CANDELARIA, MILAGROS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANDIA, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANDIANO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CANDIANO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CANDIANO, CARMELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CANDLER, GROVER C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANDLER, GROVER C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANDLER, GROVER C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANDUCCI, FREDERICK D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CANDUCCI, FREDERICK D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CANEVARI, DAVID
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CANEVARI, DAVID
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CANEVARI, DAVID
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CANEVARI, DAVID
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CANEZ, JOE L
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

CANEZ, JOE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CANEZ, JOE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CANEZ, JOE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CANEZ, JOE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CANEZ, JOE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CANEZ, JOE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CANFIELD, ALLEN
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

CANFIELD, FRANK
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CANGEMI, JOHN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CANGEMI, JOHN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CANGEMI, JOHN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CANGEMI, JOHN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CANGEMI, JOHN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CANGEMI, JOHN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CANGEMI, JOHN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CANGEMI, JOHN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CANGIALOSI, GIUSEPPI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANGIALOSI, GIUSEPPI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANGIALOSI, GIUSEPPI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANIGLIA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CANIGLIA, MARIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CANIGLIA, MARIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANIPE, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANITANO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANITANO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANITANO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CANN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CANNADY, CARL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CANNADY, JAMES D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CANNADY, LINCOLN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANNADY, META
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANNAO, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CANNAO, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CANNAO, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CANNAO, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CANNAO, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CANNAO, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CANNATA, JOSEPH F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CANNATA, JOSEPH F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CANNELLA, SANTINO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CANNELLA, SANTINO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANNELLA, SANTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANNELLA, SANTINO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CANNETT, CLARA B. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

CANNETTE, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CANNETTE, THOMAS L.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CANNETTE, THOMAS L.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CANNETTE, THOMAS L.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CANNINO, RUSSELL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CANNINO, RUSSELL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CANNINO, RUSSELL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CANNINO, RUSSELL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CANNINO, RUSSELL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CANNINO, RUSSELL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CANNINO, RUSSELL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CANNINO, RUSSELL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CANNON, CARL R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANNON, CARL R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANNON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANNON, DANNY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANNON, DANNY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANNON, GEORGE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANNON, GEORGE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANNON, HERMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANNON, HOWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CANNON, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CANNON, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CANNON, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CANNON, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CANNON, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CANNON, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CANNON, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CANNON, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CANNON, JAMES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANNON, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANNON, JAMES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CANNON, JAMES E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CANNON, JAMES F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CANNON, JERRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CANNON, JERRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CANNON, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CANNON, JOHNNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CANNON, JOHNNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CANNON, JOHNNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CANNON, JOHNNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CANNON, JOHNNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CANNON, KELVIN V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CANNON, NEWELL W.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CANNON, NEWELL W.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CANNON, NEWELL W.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CANNON, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CANNON, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CANNON, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CANNON, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CANNON, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CANNON, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CANNON, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CANNON, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CANNONE, ANTHONY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CANNOY, GARY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CANO, CRUZ
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CANON, EUGENE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANON, GLENDINE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANON, JOHN T. V OWENS
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CANON, JOHN T. V OWENS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CANOVA, FRED H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANOVA, FRED H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANOVA, FRED H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANOVA, SAMUEL J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANOVA, SAMUEL J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANSLER, BERTRUM T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CANSLER, BERTRUM T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CANTALUPO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CANTALUPO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CANTALUPO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CANTARELLA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CANTARELLA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CANTARELLA, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CANTER, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTER, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANTERBURY, DANIEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CANTERBURY, DANIEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CANTERBURY, DANIEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CANTERBURY, DANIEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CANTERBURY, DANIEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CANTERBURY, ERNEST G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTERBURY, ERNEST G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CANTERBURY, ERNEST G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CANTERBURY, ERNEST G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTERBURY, HAROLD D
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTERBURY, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANTERBURY, PAUL DWIGHT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CANTERBURY, PAUL DWIGHT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CANTERBURY, PAUL DWIGHT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CANTERBURY, SAMUEL L. & DEB
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTERBURY, SAMUEL L. & DEB
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CANTERBURY, SAMUEL L. & DEB
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CANTERBURY, SAMUEL L. & DEB
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTINIERI, SALVATORE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CANTINIERI, SALVATORE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CANTINIERI, SALVATORE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CANTLEY, ERNEST
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CANTLEY, ERNEST
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CANTLEY, ERNEST
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CANTLEY, ERNEST
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CANTLEY, ERNEST
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CANTLEY, ERNEST
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CANTLEY, JERRY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTLEY, JERRY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CANTLEY, JERRY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CANTLEY, JERRY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTLEY, ZELVIN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANTLEY, ZELVIN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANTONE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CANTONE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CANTONE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CANTRELL, DONALD B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANTRELL, DONALD B
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANTRELL, DORIS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CANTRELL, DORIS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CANTRELL, DORIS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CANTRELL, DORIS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CANTRELL, HORACE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CANTRELL, HORACE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CANTRELL, HORACE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CANTRELL, J B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CANTRELL, JAMES A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CANTRELL, JAMES A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CANTRELL, JIMMY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CANTRELL, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANTRELL, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANTRELL, JOE ALLEN & PAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTRELL, JOE ALLEN & PAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CANTRELL, JOE ALLEN & PAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CANTRELL, JOE ALLEN & PAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTRELL, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTRELL, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANTRELL, WARREN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANTRELL, WARREN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANTRELLE, KENNETH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CANTRELLE, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CANTRERAS, ALICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CANTRERAS, ALICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CANTU, BALDOMERO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CANTU, GILBERTO
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

CANTU, GILBERTO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

CANTU, HESIQUIO K
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CANTU, IGNACIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CANTU, JOSE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CANTU, JOSE M
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

CANTU, JOSE M
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

CANTUE, ROBERT L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CANTWELL, JAMES P
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CANTWELL, JAMES P
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CANTWELL, JAMES P
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTY PERRY, MARY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANTY, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CANTY, MUSKER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CANUP, CHARLES A
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CANUP, CHARLES A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CANZONERT, SALVADOR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAPACCIO, MATTEO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPACCIO, MATTEO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPACCIO, MATTEO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPAK, AVERY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPAK, AVERY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPARRELLI, JOSEPH L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CAPARRELLI, JOSEPH L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CAPASSO, MICHAEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CAPECCI, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPECCI, THOMAS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPECE, ANTHONY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAPECE, ANTHONY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAPECE, ANTHONY J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAPELL, MILLARD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPELL, MILLARD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPELLA, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAPELLA, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAPEN, ROBERT D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAPEN, ROBERT D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPERNA, MARIO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPERNA, MOODY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAPERNA, MOODY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAPERNA, MOODY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPERNA, MOODY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPERNA, MOODY T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAPERNA, MOODY T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAPERNA, MOODY T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPERNA, MOODY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPERNO, ATTILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPERS, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAPES, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAPETILLO, FELIX O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPETILLO, FELIX O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPIE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAPIE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAPIZZO, STEPHEN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPIZZO, STEPHEN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPIZZO, STEPHEN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPLAN, HENRY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CAPLE, JOHN S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAPLETTE, CLIFFORD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAPOBIANCO, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAPOBIANCO, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAPOBIANCO, RONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAPODICASA, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPODICASA, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPODICASA, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPOGNA, DOMINIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPOGNA, DOMINIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPOGNA, DOMINIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPONE, ANTHONY G
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAPONE, ANTHONY G
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAPOTORTO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPOTORTO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPOTORTO, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPP, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAPPA, MICHAEL F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPPA, MICHAEL F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPPADONNA, EDNA R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPPADONNA, EDNA R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPPAS, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPPAS, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPPAS, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPPEL, ERNEST J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAPPEL, STERLING WILLIA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAPPEL, STERLING WILLIA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAPPEL, STERLING WILLIA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAPPEL, STERLING WILLIA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAPPEL, STERLING WILLIA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAPPEL, STERLING WILLIA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAPPEL, STERLING WILLIA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAPPEL, STERLING WILLIA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAPPELL, JOHN G
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CAPPONI, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAPPS, DORIS M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CAPPS, DORIS M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

CAPPS, DORIS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

CAPPS, DORIS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAPPS, DORIS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

CAPPS, DORIS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

CAPPS, DORIS M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

CAPPS, DORIS M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

CAPPS, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAPPS, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAPPS, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAPPS, GEORGE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAPPS, GEORGE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAPPS, GEORGE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAPPS, HAYDEN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPPS, HAYDEN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPPS, JAMES D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAPPS, NEAL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPPS, NEAL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPPS, NEAL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPPS, NELDA F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAPPS, NELDA F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAPRA, ANGELA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CAPRARA, FRANK P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPRARA, FRANK P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPRARA, FRANK P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPRARIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPRARIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPRARIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPRIOLA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPRIOLA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPRIOLA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPSON, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPSON, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPSON, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAPTAIN, JIMMIE L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAPUANO, ANTHONY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAPUTO, DENNIS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAPUTO, DENNIS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CAPUTO, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAPUTO, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAPUTO, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAPUTO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAPUTO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAPUTO, SILVIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CARABALLO, DIEGO M
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CARABALLO, HUMBERTO O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CARABELLO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARABELLO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARABELLO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARACCI, ROCCO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARACCIOLO, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CARACCIOLO, MICHAEL
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CARAKER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARAKER, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARANO, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARATELLI, MICHAEL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARATELLI, MICHAEL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARAVELLO, JUNE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARAVELLO, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARAVELLO, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARAVELLO, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARAVELLO, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARAVELLO, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARAVELLO, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARAVELLO, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARAWAY, CHARLES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARAWAY, CHARLES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARAWAY, CHARLES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARAWAY, CHARLES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARAWAY, CHARLES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARAWAY, CHARLES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARAWAY, CHARLES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARAWAY, CHARLES H
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CARAWAY, CHARLES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARAWAY, CHARLES H
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CARAWAY, HOUSTON C
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARAWAY, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARAWAY, ROBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARAWAY, ROBERT J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARBAUGH, EVERETT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARBAUGH, THOMAS A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARBERRY, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARBIN, JAMES
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

CARBONARA, SEBASTIAN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CARBONELL SOTO, PUBLIO T
LAW OFFICES OF JON
NORINSBERG
225 BROADWAY
NEW YORK NY 10007

CARBONELL SOTO, PUBLIO T
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CARBONELL SOTO, PUBLIO T
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CARBONELL SOTO, PUBLIO T
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CARBONELL SOTO, PUBLIO T
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CARCICH, MARCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARCICH, MARCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARCICH, MARCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARD, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CARDAMONE, RENATO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARDAMONE, RENATO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARDAMONE, RENATO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARDAMONE, RENATO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARDAMONE, RENATO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARDAMONE, RENATO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARDARELLI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARDARELLI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARDARELLI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARDELLI, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARDELLI, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARDELLIA, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARDELLIA, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARDEN, FLOYD
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

CARDEN, FLOYD
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CARDEN, FLOYD
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CARDEN, FLOYD
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

CARDEN, HARRY M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

CARDEN, HARRY M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

CARDEN, HARRY M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARDEN, HARRY M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

CARDEN, HARRY M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

CARDEN, HARRY M
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

CARDEN, HARRY M
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

CARDEN, JOE E. & GLORIA
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CARDEN, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARDEN, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARDEN, THOMAS E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CARDEN, THOMAS E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CARDEN, WILLIE C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARDENAS, MAXIMO B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CARDER, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARDER, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARDER, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARDER, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARDER, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARDER, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARDER, EDWARD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

CARDER, ROBERT
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARDER, ROBERT
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARDILE, JOSEPH P
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

CARDILE, JOSEPH P
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

CARDNO CHEMRISK LLC
JOHN L HENSHAW
101 SECOND ST STE 700
SAN FRANCISCO CA 94105

CARDONA, CRESPIN R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CARDONA, ESTEVAN G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARDONA, ESTEVAN G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARDOSA, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARDOSI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARDOSI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARDOSI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARDWELL, GILBERT H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CARDWELL, KENNETH R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARDWELL, KENNETH R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARDWELL, VERNON E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAREL, DOUGLAS
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

CAREL, DOUGLAS
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

CARETTI, LOUIS S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARETTI, LOUIS S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARETTI, LOUIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARETTI, LOUIS S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARETTI, LOUIS S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CAREY, AUBREY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CAREY, CALVIN N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAREY, CALVIN N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAREY, CALVIN N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAREY, CALVIN N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAREY, CALVIN N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAREY, CALVIN N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAREY, CALVIN N
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CAREY, CALVIN N
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CAREY, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAREY, DANIEL L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CAREY, EDWARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CAREY, EDWARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CAREY, EVEN V OWENS-CO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAREY, EVEN V OWENS-CO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAREY, EVEN V OWENS-CO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAREY, EVEN V OWENS-CO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAREY, EVEN V OWENS-CO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAREY, EVEN V OWENS-CO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAREY, EVEN V OWENS-CO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAREY, EVEN V OWENS-CO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAREY, FRANK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAREY, GRAYSON R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAREY, HUBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAREY, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAREY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAREY, PATRICIA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAREY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CAREY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CAREY, PATRICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CAREY, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAREY, PAUL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAREY, RICHARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAREY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAREY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CAREY, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CAREY, ROBERT S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARFAGNO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARFAGNO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARFAGNO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARFINE, GABRIEL N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARFINE, GABRIEL N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARFINE, GABRIEL N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARFINE, KENNETH E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARGILE, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARGILE, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARGILE, CHARLES M
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

CARGILE, CHARLES M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARGILE, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARGILE, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARGILE, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARGILE, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARGILE, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARGILL, IRVIN L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CARGILL, IRVIN L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CARGILL, WILLIAM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CARIDAD, VIRGINIA
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CARIKER, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARILLI, ARMANDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARILLI, ARMANDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARILLI, ARMANDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARILLO, JUAN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARILLO, JUAN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARILLO, JUAN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARILLO, JUAN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARILLO, JUAN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARILLO, JUAN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARILLO, JUAN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARILLO, JUAN C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARILLO, JUAN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARILLO, JUAN C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CARILLO, PETE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARILLO, PETE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARILLO, PETE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARILLO, PETE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARILLO, PETE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARILLO, PETE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARILLO, PETE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CARILLO, PETE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CARILLO, PETE
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

CARILLO, RUBEN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CARILLO, RUBEN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CARILLO, RUBEN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CARILLO, RUBEN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CARIN, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARIN, BILLY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARIN, BILLY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARINELLI, MICHAEL A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

CARINELLI, MICHAEL A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

CARINGAL, JOSE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARINGAL, JOSE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARINGAL, JOSE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARINO, FRANCESCO S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARINO, FRANCESCO S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARINO, FRANCESCO S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARL, ED (
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARL, ED (
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARL, ED (
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARL, ED (
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARL, ED (
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARL, ED (
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARL, RONALD G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARL, RONALD G
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CARL, SAMUEL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARL, VIRGINIA M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARL, VIRGINIA M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARL, VIRGINIA M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARL, VIRGINIA M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARL, VIRGINIA M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARL, VIRGINIA M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARL, VIRGINIA M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARL, VIRGINIA M
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CARL, VIRGINIA M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARLEE, ALVIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARLEE, ALVIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARLEE, FREDDIE H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARLEE, FREDDIE H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARLEST, DAVID E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARLEST, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARLEY, RICHARD D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CARLEY, RICHARD D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CARLIN, SANDY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CARLIN, SANDY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CARLIN, SANDY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CARLIN, SANDY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CARLIN, SANDY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CARLINO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CARLINO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CARLINO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CARLINO, SAMUEL S
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CARLINO, SAMUEL S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARLINO, SAMUEL S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARLINO, SAMUEL S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARLINO, SAMUEL S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARLINO, SAMUEL S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARLINO, SAMUEL S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARLINO, SAMUEL S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARLINO, SAMUEL S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARLISLE, CLYDE C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARLISLE, CLYDE C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARLISLE, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CARLISLE, JERRY
TRACEY LAW FIRM
440 LOUISIANA, SUITE 1600
HOUSTON TX 77002

CARLISLE, JESSIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARLISLE, JESSIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARLISLE, JESSIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARLISLE, JESSIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARLISLE, JESSIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARLISLE, JESSIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARLISLE, JESSIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARLISLE, JESSIE E
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CARLISLE, JESSIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARLISLE, JOE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARLISLE, JOE M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARLISLE, JOE M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARLISLE, JOHN A. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARLISLE, JOHN A. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARLISLE, ROOSEVELT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARLISLE, VELMA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CARLISLE, VELMA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CARLISLE, VELMA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CARLISLE, VELMA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CARLISLE, WILLIAM C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARLISLE, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARLISLE, WILLIAM C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARLISLE, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARLISLE, WILLIAM C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARLISLE, WILLIAM C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARLISLE, WILLIAM C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CARLO, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CARLO, ROCCO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CARLO, ROCCO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CARLOCK, KIRBY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

CARLOCK, KIRBY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CARLOCK, KIRBY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CARLOCK, KIRBY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CARLOCK, KIRBY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CARLOCK, KIRBY
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

CARLOCK, VERNON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARLOCK, VERNON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARLOS, DONALD J
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CARLOW, DAVID H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CARLOW, DAVID H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CARLOW, DAVID H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARLOW, DAVID H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARLOW, DAVID H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARLOW, DAVID H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARLOW, DAVID H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARLOW, DAVID H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARLSON, ARLENE C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARLSON, CHARLES
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

CARLSON, DAVID J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CARLSON, DAVID J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CARLSON, DENNIS K
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARLSON, DENNIS K
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARLSON, DENNIS K
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CARLSON, DENNIS K
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARLSON, EDWARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARLSON, EVERT M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CARLSON, EVERT M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CARLSON, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARLSON, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARLSON, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARLSON, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARLSON, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARLSON, HAROLD F
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARLSON, HAROLD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARLSON, HAROLD T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARLSON, HAROLD T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARLSON, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CARLSON, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CARLSON, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CARLSON, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CARLSON, KENNETH A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CARLSON, LYLE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CARLSON, NEAL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARLSON, NEAL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARLSON, NEAL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARLSON, RICHARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARLSON, RICHARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARLSON, RICHARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARLSON, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CARLSON, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CARLSON, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CARLSON, ROLAND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARLSON, ROLAND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARLSON, ROLAND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARLSON, SHELDON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARLSON, SHELDON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARLSTRAND, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARLSTRAND, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARLSTRAND, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARLTON, CARDOZO P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARLTON, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARLTON, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARLTON, THOMAS E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARLYLE, VOLLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARLYLE, VOLLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARMACK, CHARLES K
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARMACK, CHARLES K
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARMACK, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARMACK, THOMAS J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CARMEL, JOHN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CARMICHAEL, CLAYTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARMICHAEL, CLAYTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARMICHAEL, CLAYTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARMICHAEL, CLAYTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARMICHAEL, CLAYTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARMICHAEL, CLAYTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARMICHAEL, CLAYTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARMICHAEL, CLAYTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARMICHAEL, JACKIE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARMICHAEL, JACKIE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARMICHAEL, JACKIE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARMICHAEL, JACKIE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARMICHAEL, JACKIE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARMICHAEL, JACKIE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARMICHAEL, JACKIE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARMICHAEL, JACKIE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARMICHAEL, JERRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARMICHAEL, WILLIE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARMINE, CHARLES
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CARMINE, CHARLES
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

CARMINE, CHARLES
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CARMINE, CHARLES
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARMINE, CHARLES
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARMINE, CHARLES
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARMINE, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARMINE, CHARLES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARMINE, CHARLES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARMODY, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARMON, BENJAMIN F
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARMON, BENJAMIN F
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARMON, BENJAMIN F
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARMON, BENNIE A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARMON, LUCILLE
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARMON, LUCILLE
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARMON, LUCILLE
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARMON, PANSEAL M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARMON, PAUL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARMON, WILFORD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CARMOUCHE, KERRI
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARNAGE, MICHAEL B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARNAHAN, CARROLL L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

CARNAHAN, CECIL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CARNAHAN, CECIL
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARNAHAN, CECIL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARNAHAN, CECIL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARNAHAN, CECIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARNAHAN, CECIL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARNAHAN, CECIL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARNAHAN, CECIL
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CARNAHAN, KERMIT D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CARNER, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARNER, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARNER, EDWARD C
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

CARNER, EDWARD C
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

CARNES, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARNES, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARNES, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARNES, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARNES, CHARLES L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARNES, CHARLES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARNES, CHARLES L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARNES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARNES, DANNY M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNES, DANNY M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNES, DANNY M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNES, DANNY M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNES, JAMES A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNES, JAMES A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNES, JAMES A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNES, JAMES A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEVALE, ANTHONY B
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CARNEVALE, ANTHONY B
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CARNEY, DARRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARNEY, DARRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARNEY, DARRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARNEY, DARRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARNEY, DARRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARNEY, DARRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARNEY, DARRELL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CARNEY, DARRELL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CARNEY, DARRELL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

CARNEY, DARRELL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CARNEY, EARNEST D. & DO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, EARNEST D. & DO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNEY, EARNEST D. & DO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNEY, EARNEST D. & DO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARNEY, EDWARD P.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARNEY, HARVEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARNEY, HENRY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARNEY, HERMAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, HERMAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNEY, HERMAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNEY, HERMAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, JERRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARNEY, JERRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARNEY, KENNETH R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CARNEY, MARION
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, MARION
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNEY, MARION
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNEY, MARION
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, MAYNARD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARNEY, MAYNARD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARNEY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARNEY, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARNEY, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARNEY, SAMUEL Q
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARNEY, WILLARD L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, WILLARD L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARNEY, WILLARD L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARNEY, WILLARD L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARNEY, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARNEY, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARNEY, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARNI, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARNI, CARL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARNI, CARL J
HARTEL, KANE, DESANTIS,
MACDONALD, HOWIE, LLP
3RD PARTY PLAINTIFF COUNSEL
BELTSVILLE MD 20705

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CARNLEY, JAMES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CARO, OLIVIA C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARO, OLIVIA C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARO, OLIVIA C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARO, OLIVIA C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARO, OLIVIA C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARO, OLIVIA C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARO, OLIVIA C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARO, OLIVIA C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARO, OLIVIA C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARO, OLIVIA C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CAROLAN, PHILIP T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAROLAN, TERENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAROLAN, TERENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAROLAN, TERENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAROLINA, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAROLLA, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAROLLA, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAROLLA, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAROLLA, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAROLLA, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAROLLA, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAROLUS, LARRY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARON, MARK
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

CARON, MARK
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CARON, MARK
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CARON, MARK
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CARON, MARK
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CARON, MARK
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

CARONE, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARONE, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARONE, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARONE, MOLLY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CARONE, MOLLY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CARONE, MOLLY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CARONE, MOLLY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CARONE, MOLLY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CARONE, MOLLY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARONE, MOLLY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARONE, MOLLY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAROSELLI, MICHAEL C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAROSELLI, MICHAEL C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CAROUTHERS, BENNY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CAROUTHERS, BENNY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CAROUTHERS, BENNY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CAROUTHERS, BENNY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CAROUTHERS, ROSIE M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CAROUTHERS, ROSIE M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CAROUTHERS, ROSIE M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CAROUTHERS, ROSIE M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CAROUTHERS, WILLIE G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CAROUTHERS, WILLIE G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CAROUTHERS, WILLIE G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CAROUTHERS, WILLIE G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CARPENTER, BERNARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARPENTER, BERNARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARPENTER, BERNARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPENTER, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPENTER, CALVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, CALVIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, CALVIN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CARPENTER, CHARLES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CARPENTER, CLIFTON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CARPENTER, CLIFTON
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CARPENTER, CLIFTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CARPENTER, CLIFTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CARPENTER, CLIFTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARPENTER, CLIFTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARPENTER, CLIFTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARPENTER, CLIFTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARPENTER, CLIFTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARPENTER, CLIFTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARPENTER, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARPENTER, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARPENTER, HOWARD F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARPENTER, J E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARPENTER, J E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARPENTER, J E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARPENTER, J E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARPENTER, J E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARPENTER, J E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARPENTER, J E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARPENTER, J E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARPENTER, JAMES C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARPENTER, JAMES C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARPENTER, JAMES C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CARPENTER, JAMES C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARPENTER, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARPENTER, JAMES F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARPENTER, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARPENTER, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARPENTER, JERRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARPENTER, JERRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CARPENTER, JERRY W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CARPENTER, JERRY W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CARPENTER, JERRY W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CARPENTER, JERRY W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CARPENTER, JERRY W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CARPENTER, JERRY W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CARPENTER, JERRY W
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CARPENTER, LYNDA
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARPENTER, LYNDA
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CARPENTER, LYNDA
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CARPENTER, OTIS R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CARPENTER, OTIS R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARPENTER, OTIS R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARPENTER, OTIS R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARPENTER, OTIS R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARPENTER, OTIS R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARPENTER, OTIS R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARPENTER, OTIS R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARPENTER, OTIS R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARPENTER, OTIS R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARPENTER, OTIS R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CARPENTER, PATRICIA H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CARPENTER, PEGGY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, PEGGY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, PEGGY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARPENTER, REBECCA D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPENTER, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPENTER, RICHARD A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARPENTER, RICHARD A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPENTER, RICHARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPENTER, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CARPENTER, ROBERT D
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CARPENTER, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARPENTER, RUBY L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CARPENTER, RUBY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CARPENTER, RUBY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CARPENTER, RUBY L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CARPENTER, RUBY L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CARPENTER, STERLING
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARPENTER, STERLING
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CARPENTER, STEVE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, STEVE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, STEVE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPENTER, THELMA C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPENTER, THOMAS
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CARPENTER, THOMAS
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

CARPENTER, THOMAS
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

CARPENTER, THOMAS
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

CARPENTER, THOMAS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CARPENTER, THOMAS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CARPENTER, THOMAS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CARPENTER, TOM W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARPENTER, TOM W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARPENTER, TYRONE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, TYRONE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARPENTER, TYRONE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARPENTIERI, RALPH
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPER, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPER, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARPER, KENNETH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARPER, KENNETH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARPER, KENNETH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARPER, KENNETH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARPER, OMER C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARPER, OMER C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARPER, OMER C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARPER, OMER C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARPER, OMER C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARPER, OMER C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARPER, OMER C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARPER, OMER C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARPER, OMER C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARPER, OMER C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CARPER, ROSCOE N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARPER, ROSCOE N
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARPER, ROSCOE N
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARPER, ROSCOE N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARPER, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARPER, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARPER, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARPER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, ARTHUR J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARR, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARR, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARR, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARR, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARR, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARR, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARR, CARLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARR, CARROLL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, CHARLES W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CARR, CHARLES W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CARR, DALE E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CARR, DALE E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CARR, DALE E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CARR, DALE E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CARR, DONALD R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARR, DONALD R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARR, DONALD R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARR, DONALD R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARR, ELBERT
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CARR, ELBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CARR, ELBERT
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CARR, ELBERT
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CARR, ELBERT
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CARR, FREDERICK
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CARR, GENE E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARR, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARR, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARR, GERALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARR, GERALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARR, GERALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARR, GERALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARR, GERALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARR, GERALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARR, GERALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARR, GERALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARR, HAROLD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

CARR, HAROLD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

CARR, HERMAN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARR, HERMAN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARR, HERMAN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARR, HERMAN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARR, HERMAN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARR, HERMAN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARR, HERMAN L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CARR, JAMES
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CARR, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARR, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARR, JAMES
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CARR, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARR, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARR, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARR, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARR, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARR, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARR, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARR, JOEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARR, JOHN T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CARR, JOHN T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CARR, JOHN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARR, JOHN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARR, JOHN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARR, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARR, JOHN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARR, JOHN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARR, LEON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, LUTHER E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARR, MIKE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARR, MIKE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARR, ORIEN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CARR, ORIEN
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARR, ORIEN
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CARR, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARR, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARR, RANDOLPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, RANDOLPH P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARR, RAY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CARR, RAY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CARR, RAY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CARR, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARR, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARR, ROBERT F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARR, ROBERT F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARR, ROBERT F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARR, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARR, ROBERT F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CARR, ROBERT V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARR, RONALD E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CARR, RUSSELL M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CARR, RUSSELL M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CARR, RUSSELL M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CARR, RUSSELL M
REYES OSHEA & COLOCA
DANNY OSHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CARR, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARR, TOM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARR, WALTER C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARR, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARR, WOODY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARR-BEY, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARRAGHAN, ROBERTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARRANZA, ROGELIO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARRANZA, ROGELIO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARRANZA, ROGELIO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARRATURO, ANTHONY J
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

CARRATURO, ANTHONY J
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

CARRAWAY, CLINTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARRAWAY, MELZIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARRAWAY, WALTER E
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CARRAWAY, WALTER E
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CARRAWAY, WALTER E
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CARRE, HORACE C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARRE, HORACE C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARRE, HORACE C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARRE, HORACE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARREKER, C R
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CARRELL, CLEO F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARRELL, OTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRELL, OTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRERAS, FLORENCIO M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARRERAS, FLORENCIO M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARRERAS, FLORENCIO M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARRERO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CARRERO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CARRERO, DONATO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CARRICK, GERALD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARRICO, CHARLES E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CARRICO, CHARLES E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CARRICO, CHARLES E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CARRICO, CHARLES E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CARRICO, CRAIG
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARRICO, CRAIG
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CARRICO, DANIEL J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARRICO, DANIEL J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CARRICO, DANIEL J
MAZUR & KITTEL, PLLC [TOLEDO, OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARRICO, DANIEL J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARRICO, EARL L
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CARRICO, EARL L
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CARRICO, ROBERT R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

CARRIER, ELLIOTT B
BORDELON, HAMLIN & THERIOT - THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE 100
NEW ORLEANS LA 70130

CARRIER, ELLIOTT B
BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CARRIER, ELLIOTT B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CARRIER, LEOPOLD
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRIER, LEOPOLD
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRIER, MORRIS
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRIER, MORRIS
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRIER, NANCY L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

CARRIER, RONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CARRIERE, HARRY T. V AC&S
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRIERE, HARRY T. V AC&S
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRIERE, HELEN M.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRIERE, HELEN M.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRIGAN, JOHN J
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARRIGAN, JOHN J
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARRIGAN, JOHN J
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARRILLO, ROBERTO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CARRILLO, ROBERTO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

CARRILLO, ROBERTO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CARRILLO, ROBERTO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CARRILLO, ROBERTO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CARRINGTON, ALICE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARRINGTON, LINDA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARRINGTON-MILLER, CECEILIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARRION, ESTEVAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CARRION, ESTEVAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CARRION, JUAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARRION, VICTOR A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CARRIZALES, JOSE C
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

CARRIZALES, JOSE C
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

CARRIZALES, JOSE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRIZALES, JOSE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRIZZO, BENEDICT R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CARRIZZO, BENEDICT R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CARRIZZO, BENEDICT R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CARROL, WILLIAM E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARROL, WILLIAM E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARROLL, AARON
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARROLL, AARON
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARROLL, ADA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, ALBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, ALBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, ANNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, ARTHUR E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARROLL, ARTHUR E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARROLL, ARTHUR E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARROLL, ARTHUR E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARROLL, ARTHUR E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARROLL, ARTHUR E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARROLL, ARTHUR E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARROLL, ARTHUR E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARROLL, BILLY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, BOADMAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CARROLL, BOADMAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CARROLL, BOADMAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CARROLL, BOADMAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CARROLL, BOADMAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CARROLL, BOBBY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, CLARENCE E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CARROLL, DANNY E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARROLL, DANNY E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARROLL, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, DAVID R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CARROLL, DONALD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARROLL, DONALD G
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CARROLL, DONALD G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CARROLL, DONALD G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CARROLL, EARL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARROLL, EARL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARROLL, EARLIE O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CARROLL, EARLIE O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARROLL, EARLIE O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARROLL, EARLIE O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARROLL, EARLIE O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARROLL, EARLIE O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARROLL, EARLIE O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARROLL, EDWARD L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CARROLL, EDWARD L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CARROLL, EDWARD L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CARROLL, EDWARD L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CARROLL, EDWARD L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CARROLL, EDWARD L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CARROLL, ESTHER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, EVA V
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARROLL, EVA V
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, FRANCIS V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, GERALD
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CARROLL, GERALD
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CARROLL, GERALD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CARROLL, GERALD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CARROLL, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARROLL, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARROLL, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARROLL, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARROLL, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARROLL, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARROLL, HOWARD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARROLL, HOWARD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARROLL, HOWARD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARROLL, HOWARD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARROLL, HOWARD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARROLL, HOWARD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARROLL, HOWARD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARROLL, HOWARD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARROLL, IRENE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARROLL, JAMES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, JOHN F
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

CARROLL, JOHN P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARROLL, JOHN P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARROLL, JOHN P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARROLL, JOSEPH W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARROLL, JOSEPH W
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

CARROLL, JOSEPH W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, KENNETH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, LUTHER R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CARROLL, MATTIE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CARROLL, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARROLL, MICHAEL J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARROLL, MILTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARROLL, MILTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARROLL, MILTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARROLL, MILTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARROLL, MILTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARROLL, MILTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARROLL, MILTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARROLL, MILTON
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CARROLL, MILTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARROLL, MILTON
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CARROLL, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CARROLL, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CARROLL, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CARROLL, RICHARD A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

CARROLL, RICHARD A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

CARROLL, RICHARD A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

CARROLL, ROBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CARROLL, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARROLL, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARROLL, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARROLL, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARROLL, ROBERT F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARROLL, ROBERT H
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CARROLL, RUBY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARROLL, RUBY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARROLL, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROLL, THOMAS G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARROLL, WAYNE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARROLL, WAYNE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARROLL, WAYNE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARROLL, WAYNE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARROLL, WAYNE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARROLL, WAYNE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARROLL, WAYNE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARROLL, WAYNE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARRON, HOWARD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARRON, HOWARD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARRON, HOWARD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARRON, MICHAEL R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARRON, WILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRON, WILTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARROW, MILTON T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARROW, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARROZZO, JAMES E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CARROZZO, JAMES E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CARROZZO, JAMES E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CARROZZO, JAMES E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CARROZZO, JAMES E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CARRUBBA, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARRUBBA, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARRUBBA, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARRUTH, EVA R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARRUTH, EVA R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARRUTHERS, LEROY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CARRUTHERS, LEROY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CARRUTHERS, LEROY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CARRUTHERS, LEROY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CARRUTHERS, LEROY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CARRUTHERS, LEROY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CARRUTHERS, WILLIAM J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARRUTHERS, WILLIAM J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARSON, ALBERT SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARSON, ALBERT SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARSON, CHRISTINE O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CARSON, CHRISTINE O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CARSON, CHRISTINE O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CARSON, CHRISTINE O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CARSON, CHRISTINE O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CARSON, DON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CARSON, DON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CARSON, DON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CARSON, DON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CARSON, FLORETTA P
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

CARSON, FLORETTA P
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

CARSON, FLORETTA P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARSON, FLORETTA P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARSON, FLORETTA P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARSON, FLORETTA P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARSON, FLORETTA P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARSON, FLORETTA P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARSON, FLORETTA P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARSON, FLORETTA P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARSON, JAMES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARSON, JAMES W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARSON, LEON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CARSON, LEON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CARSON, LEON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CARSON, LEON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CARSON, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CARSON, LEON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CARSON, LEON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CARSON, LEON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CARSON, LEON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CARSON, LEON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CARSON, LEON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CARSON, LEON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CARSON, LEON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CARSON, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CARSON, LEWIS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CARSON, LEWIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARSON, LEWIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARSON, LEWIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARSON, LEWIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARSON, LEWIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARSON, LEWIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARSON, LEWIS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CARSON, LOUIS JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARSON, LOUIS JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARSON, MELVIN SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARSON, MELVIN SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARSON, MICHAEL R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CARSON, MICHAEL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CARSON, MICHAEL R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CARSON, MICHAEL R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CARSON, MICHAEL R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CARSON, NED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARSON, PHILIP
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARSON, PHILIP
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARSON, RALPH E
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CARSON, RALPH E
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CARSON, RALPH E
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CARSON, RANDALL M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARSON, WILLIAM S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARSON, WILLIAM S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARSON, WILLIAM S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARSTARPHEN, WILLIE C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CARSTARPHEN, WILLIE C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CARSTARPHEN, WILLIE C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CARSTARPHEN, WILLIE C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CARSTARPHEN, WILLIE C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CARSTO, ROBERT F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARSTO, ROBERT F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARSWELL, JOE B
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

CARSWELL, JOE B
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

CART, JOHN E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CART, JOHN E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CART, JOHN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CART, JOHN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CART, JOHN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CART, JOHN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CART, JOHN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CART, JOHN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTAYA, MIGUEL S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CARTAYA, MIGUEL S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CARTE, ELIZABETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CARTE, ELIZABETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CARTE, ELIZABETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CARTE, ELIZABETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CARTE, ELIZABETH
TRACEY, SEAN PATRICK, THE
LAW OFFICES OF
1100 LOUISIANA, #3075
HOUSTON TX 77002

CARTE, JOHN K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARTE, PAUL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTE, PAUL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTE, PAUL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTE, PAUL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTE, PAUL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTE, PAUL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTE, PAUL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTE, PAUL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTELLI, ENEA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARTELLI, ENEA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARTELLI, ENEA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARTER, AARON J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CARTER, AARON J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CARTER, ALFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, ALFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, ALFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, ALFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, ALFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, ALFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, ALFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, ALFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ALFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, ALPHONSO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ALVIE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, ALVIE L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, ALVIE L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CARTER, ALVIE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, ALVIN T.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, ALVIN T.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, ALVIN T.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, ALVIN T.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, ALVIN T.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, ALVIN T.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, ALVIN T.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, ALVIN T.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, ANDREW T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARTER, ANDREW T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARTER, ANNA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ANNA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARTER, ANNA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARTER, ANNETTA B
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CARTER, ANNETTA B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, ANNETTA B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, ANNETTA B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, ANNETTA B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, ANNETTA B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, ANNETTA B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, ANNETTA B
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CARTER, ARIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARTER, ARIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARTER, ARTHUR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ARTHUR S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, AUDREY F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARTER, BOBBY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, BOBBY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, BOBBY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, BOBBY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, BOBBY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, BOBBY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, BOBBY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, BOBBY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, CARL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

CARTER, CARL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, CHARLES A
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

CARTER, CHARLES A
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

CARTER, CHARLES E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARTER, CHARLES E
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CARTER, CHARLES L
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

CARTER, CLYDE L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARTER, DALLAS C
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CARTER, DALLAS C
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CARTER, DANIEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, DANIEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, DANIEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, DANIEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, DANIEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, DANIEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, DANIEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, DANIEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

CARTER, DANIEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, DELPHINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARTER, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARTER, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARTER, DONALD J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CARTER, EARL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARTER, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, EARLIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARTER, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARTER, ELETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARTER, ELETH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARTER, ELLEN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ELOISE WARD
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CARTER, ERIC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, FERRIS C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CARTER, FONDY
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

CARTER, FONDY
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, FRANK
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CARTER, FRANK
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, FRANK L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

CARTER, FRANK L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

CARTER, FREDERICK E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, GARRETT R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CARTER, GARRETT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, GARRETT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, GARRETT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, GARRETT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, GARRETT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, GARRETT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, GERALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, GERALD T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CARTER, GREGORY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, GROVER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, HAROLD L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CARTER, HAROLD L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CARTER, HAROLD L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, HOWARD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CARTER, HOWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, J C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CARTER, J C
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

CARTER, J C
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

CARTER, J C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, JACK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, JAMES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CARTER, JAMES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CARTER, JAMES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CARTER, JAMES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CARTER, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, JAMES
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CARTER, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CARTER, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CARTER, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, JAMES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CARTER, JAMES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CARTER, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CARTER, JAMES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CARTER, JAMES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CARTER, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, JAMES F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CARTER, JAMES J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CARTER, JASON D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CARTER, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CARTER, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, JOHN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, JOHN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, JOHN W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CARTER, JOHN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CARTER, JOHN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CARTER, JOHN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CARTER, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CARTER, JOHN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CARTER, JOHN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CARTER, JOHN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, JOHN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CARTER, JOHN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CARTER, JOHN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CARTER, JOHN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CARTER, JOHN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CARTER, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CARTER, JOHNNIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, JOSEPH F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTER, JOSEPH W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARTER, JOSEPH W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARTER, JOYCE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, JUDITH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARTER, KEITH D. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTER, KEITH D. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARTER, KEITH D. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARTER, KEITH D. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTER, KENNETH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, KENNETH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTER, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARTER, LARRY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, LARRY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTER, LARRY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTER, LAWRENCE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, LEONARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARTER, LEROY
FLACK LAW OFFICE, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CARTER, LINCOLN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CARTER, LLEWELLYN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, LLOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, LONNIE F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARTER, LONNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MACIE V
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CARTER, MACIE V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, MACIE V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, MACIE V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, MACIE V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, MACIE V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, MACIE V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, MARGARET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MARY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CARTER, MARY T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CARTER, MARY T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CARTER, MARY T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CARTER, MARY T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CARTER, MARY T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CARTER, MEL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CARTER, MEL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CARTER, MEL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CARTER, MEL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CARTER, MELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MELVIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARTER, MELVIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARTER, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MICHAEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARTER, MILTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, MOSES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, MOSES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, MOSES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, MOSES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, MOSES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, MOSES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, MOSES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, MOSES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, MURRAY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, MURRAY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, MURRAY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, MURRAY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, MURRAY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, MURRAY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, MURRAY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, MURRAY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, NANNIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, NEWMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, NORMAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, NORMAN G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, NORMAN G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, NORMAN G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, NORMAN G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, NORMAN G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, NORMAN G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, NORMAN G
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CARTER, ONEAL
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CARTER, ORAL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, PRESTON F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARTER, PRESTON F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARTER, PUTNEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, RANSOM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, RAYSTON B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CARTER, RICHARD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTER, RICHARD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTER, RICHARD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTER, RICHARD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTER, RICHARD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTER, RICHARD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTER, RICHARD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTER, RICHARD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, RICHARD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, RICKEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, RICKEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, ROBBY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CARTER, ROBBY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CARTER, ROBBY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CARTER, ROBBY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CARTER, ROBERT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CARTER, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CARTER, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CARTER, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CARTER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARTER, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARTER, ROGER L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, ROGER L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, ROGER L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CARTER, ROGER L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CARTER, RONALD
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CARTER, RONALD E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CARTER, RONALD L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTER, RONALD L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARTER, RONALD L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARTER, RONALD L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTER, ROSIE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CARTER, ROSIE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CARTER, ROSIE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CARTER, ROSIE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CARTER, ROXANNE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CARTER, ROXANNE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CARTER, ROXANNE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CARTER, ROXANNE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CARTER, ROY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, ROY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, ROY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, ROY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, ROY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, ROY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, ROY E
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CARTER, RUBIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, RUFUS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, SAMUEL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARTER, SAMUEL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARTER, SIMON P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, SONIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, STANFORD
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CARTER, STANFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, THOMISENA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, TIMOTHY F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARTER, TIMOTHY F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARTER, TOBIN S
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CARTER, TOBIN S
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CARTER, VERNON C
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARTER, VERNON C
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CARTER, VERNON C
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARTER, VERNON C
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CARTER, VIRGIL M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CARTER, VIRGINIA W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CARTER, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, WALTER S.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CARTER, WALTER S.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CARTER, WAYNE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, WAYNE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, WILLARD M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARTER, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CARTER, WILLIAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

CARTER, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CARTER, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTER, WILLIAM W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARTER, WILLIAM W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARTER, WILLIAM W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARTER, WILLIAM W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARTER, WILLIAM W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARTER, WILLIAM W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARTER, WILLIAM W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CARTER, WILLIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CARTER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CARTER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTIER, MARTHA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTMELL, CLIFFORD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTWRIGHT, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTWRIGHT, ELLSWORTH H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, ELLSWORTH H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, ELLSWORTH H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTWRIGHT, ERVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, ERVIN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, ERVIN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTWRIGHT, GENE R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CARTWRIGHT, GENE R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CARTWRIGHT, GENE R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CARTWRIGHT, GENE R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CARTWRIGHT, GENE R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CARTWRIGHT, GENE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARTWRIGHT, GENE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARTWRIGHT, GENE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARTWRIGHT, HENRY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARTWRIGHT, HENRY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARTWRIGHT, HENRY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARTWRIGHT, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARTWRIGHT, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CARTWRIGHT, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CARTWRIGHT, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CARTWRIGHT, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CARTWRIGHT, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CARTWRIGHT, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CARTWRIGHT, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARTWRIGHT, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARTWRIGHT, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARTWRIGHT, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARTWRIGHT, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARTWRIGHT, RAYMOND D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CARTWRIGHT, RENNIE & NORMA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTWRIGHT, RENNIE & NORMA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CARTWRIGHT, RENNIE & NORMA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CARTWRIGHT, RENNIE & NORMA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CARTWRIGHT, RICHARD L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CARTWRIGHT, TERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, TERRY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, TERRY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTWRIGHT, THOMAS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, THOMAS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CARTWRIGHT, THOMAS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CARTY, ANTHONY A
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

CARTY, DARRELL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CARTY, DARRELL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CARTY, DARRELL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CARTY, DARRELL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CARTY, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CARTY, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CARUCCI, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARUCCI, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARUCCI, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARUSO, GEORGE G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CARUSO, GEORGE G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CARUSO, GEORGE G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CARUSO, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARUSO, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARUSO, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARUSO, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARUSO, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARUSO, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARUSO, JOSEPH S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARUSO, PATRICK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CARUSO, PATRICK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CARUSO, PATRICK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CARUSO, PATRICK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CARUSO, PATRICK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CARUSO, PATRICK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CARUSO, PETER W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CARUSONE, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARUSONE, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARUSONE, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARVALHO, ALTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CARVER, ALBERT V
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CARVER, BOBBY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CARVER, BOBBY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARVER, BOBBY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARVER, DAVID H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARVER, DEWEY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CARVER, DEWEY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CARVER, DEWEY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CARVER, ERVIN J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CARVER, HARRY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARVER, SHIRLEY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARVER, VERNON L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CARVER, VERNON L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CARVER, VERNON L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CARVER, VERNON L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CARVER, WILLIAM A
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CARVER, WILLIAM A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CARVER, WILLIAM A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CARVER, WILLIAM A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CARVER, WILLIAM A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CARVER, WILLIAM A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CARY, CURTIS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CARY, JOYCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CARY, MELODY A
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CARY, MELODY A
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CASA, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASA, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASA, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASADIE, EUGENE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CASADIE, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASADIE, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASADIE, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASADIE, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASADIE, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASADIE, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASADIE, EUGENE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CASAGRANDE, GARY T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CASAGRANDE, GARY T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CASAGRANDE, GUIDO
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CASAGRANDE, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CASAGRANDE, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CASAGRANDE, PAUL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CASAGRANDE, PAUL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CASALI, MARIO
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CASALINO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASALINO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASALINO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASANOVA, CHARLES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASANOVA, CHARLES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASANOVA, CHARLES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASANOVA, CHARLES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASANOVA, CHARLES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASANOVA, CHARLES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASANOVA, CHARLES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASANOVA, CHARLES C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASANOVA, CHARLES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASARELLA, GAETANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASARELLA, GAETANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASARELLA, GAETANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASAREZ, ADOLPH A
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

CASAREZ, ADOLPH A
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

CASCIANO, MATTHEW V ANCHO
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

CASCIO, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASCIO, JOE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASCIO, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASCIO, PAUL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CASCIO, PAUL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CASCIO, PAUL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CASCIO, PAUL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CASCIO, PAUL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CASCIO, SAL F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CASCIO, SAL F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CASCIO, SAL F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CASCIO, VINCENT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASCIO, VINCENT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASCIO, VINCENT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASCIO, VINCENT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASCIO, VINCENT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASCIO, VINCENT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASCIO, VINCENT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASCIO, VINCENT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASCONE, LEONARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASCONE, LEONARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASCONE, LEONARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASE, ALFRED
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CASE, CHARLES J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASE, CHARLES J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASE, CHARLES J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASE, CHARLES J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASE, CHARLES J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASE, CHARLES J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASE, CHARLES P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CASE, DESMOND H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASE, DESMOND H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASE, DESMOND H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASE, FRED O
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CASE, FRED O
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CASE, LARRY T. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

CASE, LESLIE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CASE, LESLIE E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CASE, RALPH D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASE, RALPH D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASE, RALPH D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASE, ROGER V
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASE, VAN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASE, VAN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASE, VAN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASEBOLT, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASEBOLT, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASEBOLT, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASERO, EMILIO
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CASEY, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASEY, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASEY, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASEY, DAVID P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASEY, DAVID P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASEY, DELMON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASEY, FRANCIS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CASEY, FRANCIS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CASEY, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASEY, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CASEY, JOHN W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CASEY, JOHN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASEY, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASEY, JOHN W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASEY, JUANITA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASEY, LEO
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CASEY, LEO
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CASEY, MICHAEL
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CASEY, MICHAEL
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CASEY, MICHAEL
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CASEY, PAUL D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CASEY, PAUL D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CASEY, PAUL D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CASEY, PAUL D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CASEY, RICHARD N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CASEY, ROBERT
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CASEY, STEVEN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CASEY, THOMAS W
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CASEY, TRAVIS D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CASEY, TRAVIS D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CASEY, TRAVIS D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CASEY, TRAVIS D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CASEY, TRAVIS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASEY, TRAVIS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASEY, TRAVIS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASEY, TRAVIS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASEY, TRAVIS D
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASEY, TRAVIS D
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASEY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASEY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASEY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASH, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CASH, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CASH, ELMER L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CASH, ELMER L.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CASH, EVERETT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASH, FRANCIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CASH, FRANCIS
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CASH, FRANCIS
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CASH, FRANCIS
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CASH, GEORGE B
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CASH, GEORGE B
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CASH, JOE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CASH, JOHN H
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASH, LANCY R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASH, LUCILLE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASH, MARTIN T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CASH, NORMA R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CASH, NORMA R
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CASH, NORMA R
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CASH, RICHELIEU J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASH, TOMMY L
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CASH, VIRGIL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASH, WILLIAM
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CASH, WILLIAM
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CASH, WILLIAM
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CASH, WILLIAM
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASHEN, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASHEN, THOMAS J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASHEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASHEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASHEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASHEN, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASHETTA, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASHETTA, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASHETTA, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASIANO, ILDEFONSO I
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CASILLAS, FRANCISCO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CASILLAS, FRANCISCO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CASILLAS, FRANCISCO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CASILLAS, FRANCISCO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CASILLAS, PATRICK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CASILLAS, RODOLFO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASKEY, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASKEY, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASKEY, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASKEY, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASKINETTE, ANTHONY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASKINETTE, ANTHONY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASKINETTE, ANTHONY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASKINETTE, ANTHONY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASKINETTE, ANTHONY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASKINETTE, ANTHONY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASKINETTE, ANTHONY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASKINETTE, ANTHONY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASOLE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CASOLE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CASOLE, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CASOLI, MARIE
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

CASON, CARL R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CASON, CARL R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CASON, CARL R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CASON, CARL R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CASON, LESLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASON, LESLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASON, LESLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASON, PRESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASPE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASPE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASPE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASPER, BENNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CASPER, BENNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASPER, BENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASPER, FAYE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASPER, FAYE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASPER, FAYE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASPER, JAMES E
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASPER, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASPER, LUTHER W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASPER, LUTHER W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASPER, LUTHER W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASS, ERIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASS, ERIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASS, ERIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASS, ERIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASS, ERIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASS, ERIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASS, THOMAS L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CASS, THOMAS L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CASS, THOMAS L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CASSANO, RICHARD M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CASSARA, JACOB
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASSARA, JACOB
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASSARA, JACOB
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASSATA, JACK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASSATA, JACK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASSATA, JACK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASSAVAUGH, EDWARD G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CASSAVAUGH, EDWARD G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CASSAVAUGH, EDWARD G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CASSAVAUGH, EDWARD G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CASSE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASSE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASSE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASSEDAY, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASSEL, VINON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASSEL, VINON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASSEL, WILLIAM T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASSEL, WILLIAM T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASSEL, WILLIAM T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASSEL, WILLIAM T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASSEL, WILLIAM T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASSEL, WILLIAM T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASSEL, WILLIAM T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASSEL, WILLIAM T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASSELL, LEE R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CASSELL, LEE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASSELL, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASSELL, SAMUEL
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CASSELL, SAMUEL
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CASSELL, SAMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASSELL, SAMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASSELL, SAMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASSELL, SAMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASSELL, SAMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASSELL, SAMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASSERLY, BERNARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASSERLY, BERNARD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CASSERLY, BERNARD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CASSICK, LESLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASSICK, LESLIE A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CASSIDY, CORNELIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASSIDY, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CASSIDY, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CASSIDY, JAMES J
KARON & DALIMONTE
85 DEVONSHIRE STREET
BOSTON MA 02109

CASSIDY, JAMES J
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

CASSIDY, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASSIDY, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASSIDY, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASSIDY, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASSIDY, PAUL
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

CASSIDY, TIMOTHY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASSIDY, WILLIAM A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASSILLO, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASSILLO, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASSILLO, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTAGLIOLA, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTAGLIOLA, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTAGLIOLA, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTAGNARO, MICHAEL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTAGNARO, MICHAEL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTAGNARO, MICHAEL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTAGNETTA, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTAGNETTA, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTAGNETTA, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTAGNETTA, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTAGNETTA, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTAGNETTA, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTAGNETTA, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTAGNETTA, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTALDI, MICHAEL A. & RO
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

CASTALDI, MICHAEL A. & RO
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

CASTALDO, LENA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTALDO, LENA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTALDO, LENA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTALDO, LOUIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTALDO, LOUIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTALDO, LOUIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTALDO, LOUIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTALDO, LOUIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTALDO, LOUIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTALDO, LOUIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTALDO, LOUIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTALDO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTALDO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTALDO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTANEDA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASTANEDA, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASTANEDA, SENOVIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CASTANO, JOSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTANO, JOSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTANO, JOSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTEEL, DONALD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CASTEEL, DONALD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CASTEEL, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASTEEL, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASTEEL, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASTEEL, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASTEEL, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASTEEL, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASTEEL, EMMA G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTEEL, EMMA G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTEEL, EMMA G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTEEL, EMMA G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTEEL, EMMA G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTEEL, EMMA G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTEEL, EMMA G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTEEL, EMMA G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTEEL, ROBERT LARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTEEL, ROBERT LARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTEEL, ROBERT LARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTEEL, ROBERT LARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTEEL, ROBERT LARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTEEL, ROBERT LARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTEEL, ROBERT LARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTEEL, ROBERT LARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTEEL, WILLIAM
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

CASTELEIN, ANDRE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CASTELEIN, ANDRE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CASTELEIN, ANDRE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CASTELEIN, ANDRE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CASTELEIN, ANDRE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CASTELEIN, ANDRE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CASTELLANO, RICHARD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CASTELLANO, RICHARD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CASTELLANO, RICHARD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CASTELLANO, RICHARD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CASTELLANO, RICHARD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CASTELLI, ROBERT A
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CASTELLUCCIO, ALBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTELLUCCIO, ALBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTELLUCCIO, ALBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTENEDA, CARLOS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASTENEDA, CARLOS R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASTER, ALLEN JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CASTER, ALLEN JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CASTERELLA, ROBERT
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

CASTERELLA, ROBERT
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

CASTIGLIA, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTIGLIA, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTIGLIA, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTILE, MARY A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CASTILE, MARY A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CASTILE, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CASTILE, MARY A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CASTILE, MARY A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CASTILLA, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASTILLA, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASTILLE, CLAUDE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTILLE, CLAUDE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTILLE, CLAUDE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTILLE, CLAUDE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTILLE, CLAUDE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTILLE, CLAUDE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTILLE, CLAUDE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTILLE, CLAUDE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTILLE, JERRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTILLE, KERNEY J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CASTILLE, KERNEY J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CASTILLE, KERNEY J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CASTILLE, KERNEY J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CASTILLO, ANDRES
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

CASTILLO, ANDRES
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

CASTILLO, CLEMENTE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTILLO, CLEMENTE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTILLO, CLEMENTE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTILLO, CLEMENTE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTILLO, CLEMENTE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTILLO, CLEMENTE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTILLO, CLEMENTE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTILLO, CLEMENTE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTILLO, CONSUELO G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASTILLO, CONSUELO G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASTILLO, DARIO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CASTILLO, ERNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CASTILLO, ERNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CASTILLO, ERNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CASTILLO, ERNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CASTILLO, ERNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CASTILLO, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CASTILLO, ESMEREGILDO G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CASTILLO, ESMEREGILDO G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CASTILLO, ESMEREGILDO G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CASTILLO, ESMEREGILDO G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CASTILLO, FLAVIO
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CASTILLO, FLAVIO
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CASTILLO, FLAVIO
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CASTILLO, FLAVIO
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CASTILLO, FLAVIO
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CASTILLO, FLAVIO
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CASTILLO, JOSE V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTILLO, JOSE V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTILLO, JOSE V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTILLO, JOSE V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTILLO, JOSE V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTILLO, JOSE V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTILLO, JOSE V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTILLO, JOSE V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTILLO, RUDOLPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTILLO, RUDOLPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTILLO, RUDOLPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTILLO, RUDOLPH
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

CASTILLO, TOM G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CASTLE, B J
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

CASTLE, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CASTLE, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CASTLE, EDDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CASTLE, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CASTLE, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CASTLE, MARTIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASTLE, PAUL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASTLE, WILLIAM N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CASTLE, WILLIAM N
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

CASTLE, WILLIAM N
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

CASTLEBERRY, HORACE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CASTLEBERRY, HORACE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CASTLEBERRY, HORACE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CASTLEBERRY, HORACE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CASTLEBERRY, HORACE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CASTLEBERRY, HORACE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CASTLEBERRY, HORACE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CASTLEBERRY, HORACE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CASTLEBERRY, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTLEBERRY, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTLEBERRY, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTLEMAN, CURTIS H
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CASTLEMAN, GEORGE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CASTLEMAN, NELLIE
HOBIN, SHINGLER & SIMON, LLP
1011 A STREET
ANTIOCH CA 94509

CASTO, AUDIS O
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

CASTO, BASIL O. & ELSI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, BASIL O. & ELSI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, BASIL O. & ELSI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, BASIL O. & ELSI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, CARL M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, CARL M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, CARL M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, CARL M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASTO, CARL V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASTO, CHARLES & SHARO
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CASTO, EARL M. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, EARL M. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, EARL M. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, EARL M. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, ELVIN & ELLEN G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, ELVIN & ELLEN G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, ELVIN & ELLEN G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, ELVIN & ELLEN G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, EMORY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, EMORY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, EMORY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, EMORY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, ERMAN ESTLE & M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, ERMAN ESTLE & M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, ERMAN ESTLE & M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, ERMAN ESTLE & M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, FRANKLIN T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, FRANKLIN T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, FRANKLIN T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, FRANKLIN T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, JEAROLL J. & DI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, JEAROLL J. & DI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, JEAROLL J. & DI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, JEAROLL J. & DI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, OSHEL R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, OSHEL R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, OSHEL R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, OSHEL R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, OTTIE & FLODA V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, OTTIE & FLODA V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, OTTIE & FLODA V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, OTTIE & FLODA V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, WILLARD L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, WILLARD L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, WILLARD L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, WILLARD L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, WILLIAM W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTO, WILLIAM W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CASTO, WILLIAM W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CASTO, WILLIAM W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CASTON, EUGENE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CASTON, EUGENE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CASTRO, DAVID
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CASTRO, DAVID
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CASTRO, DAVID
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CASTRO, RICHARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CASTRO, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CASTRO, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CASTRO, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CASTRONOVA, DONALD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASTRONOVA, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CASWELL, CRAIG V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CASWELL, HERBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CASWELL, IRA T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CASWELL, RAYMOND D
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

CASWELL, RAYMOND D
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

CASWELL, ROBERT R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CASWELL, ROBERT R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CATALANO, ALPHONSO H
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CATALANO, ALPHONSO H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CATALANO, ALPHONSO H
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CATALANO, ALPHONSO H
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CATALANO, ALPHONSO H
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CATALANO, JAMES A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CATALANO, LAWRENCE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CATALANOTTI, ARTHUR F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CATALANOTTI, ARTHUR F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CATALANOTTI, ARTHUR F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CATALDI, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CATALDI, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CATALDO, FRANCIS W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CATALDO, FRANCIS W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CATANZARO, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CATANZARO, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CATANZARO, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CATAPANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CATAPANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CATAPANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CATCHOT, ANTHONY F.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CATCHOT, ANTHONY F.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CATCHOT, ANTHONY F.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CATCHOT, LLOYD
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CATER, MELVIN R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CATER, RICHARD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CATES, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CATES, ARNOLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CATES, DOY WALLACE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CATES, DOY WALLACE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CATES, DOY WALLACE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CATES, DOY WALLACE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CATES, DOY WALLACE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CATES, DOY WALLACE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CATES, DOY WALLACE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CATES, DOY WALLACE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CATES, ELMER J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CATES, LEE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATES, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATES, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATES, ROBERT W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CATES, THOMAS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CATES, THOMAS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

CATES, THOMAS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CATES, THOMAS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CATES, WALTER C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CATES, WALTER C
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATHCART, JAMES W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATHER, DAVID F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CATHER, DAVID F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CATHER, ERNEST M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CATHER, ERNEST M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CATHER, ERNEST M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CATHER, ERNEST M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CATHER, ERNEST M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CATHER, ERNEST M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CATHER, ERNEST M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CATHER, ERNEST M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

CATHER, VERN J
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

CATHER, VERN J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CATHER, VERN J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CATHER, VERN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CATHER, VERN J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CATHER, VERN J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CATHER, VERN J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CATHER, VERN J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

CATHER, VERN J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CATHER, VERN J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CATHEY, BOBBY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CATHEY, CALVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CATHY, PAUL E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CATHY, PAUL E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATINA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATINO, ARTHUR
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CATINO, ARTHUR
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CATINO, ARTHUR
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CATINO, ARTHUR
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CATINO, ARTHUR
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CATINO, ARTHUR
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CATLETT, WILLIE C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CATLETT, WILLIE C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CATLETT, WILLIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CATLETT, WILLIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CATLETT, WILLIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CATLETT, WILLIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CATLETT, WILLIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CATLETT, WILLIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CATLIN, DONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATLIN, ROBERT T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CATLIN, ROBERT T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CATLING, ELMER B
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CATLING, ELMER B
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CATO, ALICE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATO, ANDREW J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATO, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CATO, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CATO, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CATO, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CATO, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CATO, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CATO, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CATO, CHARLES W
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CATO, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CATO, CHARLES W
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CATO, LINDA J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CATO, VIRGINIA BOHANN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CATO, VIRGINIA BOHANN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CATON, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATON, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATONE, LEWIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CATONE, LEWIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CATONE, LEWIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CATOR, SIDNEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATRON, DANNY R. & JULI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CATRON, DANNY R. & JULI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CATRON, DANNY R. & JULI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CATRON, DANNY R. & JULI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CATRON, MICHAEL P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CATRON, MICHAEL P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CATRON, MICHAEL P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CATRON, MICHAEL P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATTERTON, FRANKLIN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATTERTON, FRANKLIN N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CATTERTON, FRANKLIN N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CATTERTON, FRANKLIN N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CATTERTON, LEONARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CATTERTON, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CATTERTON, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CATTERTON, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CATTERTON, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CATUOGNO, GAETANO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CATUOGNO, GAETANO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CATUOGNO, GAETANO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAUBLE, GRAYSON
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CAUBLE, JACOB F
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAUBLE, JACOB F
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAUBLE, JACOB F
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAUCUTT, BETTY J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CAUDILL, LOUIE F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CAUDILL, LOUIE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAUDILL, LOUIE F
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAUDILL, LOUIE F
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAUDILL, LOUIE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAUDILL, LOUIE F
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAUDILL, LOUIE F
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAUDILL, MAX R
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CAUDILL, MAX R
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CAUDILL, MAX R
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CAUDILL, THOMAS G
BOOTH & MCCARTHY
901 WEST MAIN STREET
BRIDGEPORT WV 26330

CAUDLE, GEORGE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CAUDLE, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAUDLE, HOLLIS B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAUDLE, HOLLIS B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAUDLE, HOLLIS B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAUDLE, HOLLIS B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAUDLE, HOLLIS B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAUDLE, HOLLIS B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAUDLE, HOLLIS B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAUDLE, HOLLIS B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

CAULEY, HARVEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAULEY, HARVEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAULEY, HARVEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAULEY, MARVIN W
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CAULEY, MARVIN W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CAULEY, PRESTON E. & LU
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CAULEY, PRESTON E. & LU
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CAULFIELD, DOUGLAS J
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAULFIELD, THOMAS M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAULFIELD, THOMAS M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAUSEY, CLARENCE R
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CAUSEY, CLARENCE R
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CAUSEY, HIRIAM
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CAUSEY, L C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CAUSEY, L C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CAUSEY, L C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CAUSEY, L C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CAUTHEN, THOMAS C
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CAUTHEN, THOMAS C
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CAUTHEN, THOMAS C
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CAUTHEN, THOMAS C
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CAUTHRON, DONALD
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

CAUTHRON, DONALD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAVALIER, CARL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAVALIERI, ANTHONY
EDWARD V REEVES LAW OFFICE
174 MIDDLETOWN BLVD, SUITE
300
LANGHORNE PA 19047

CAVALIERI, ANTHONY
LAW OFFICES OF EDWARD V
REEVES
1520 LEWIS TOWER BUILDING
PHILADELPHIA PA 19102

CAVALLO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAVALLO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAVALLO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAVALLUZZI, LUKE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAVALLUZZI, LUKE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAVALLUZZI, LUKE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAVAN, THOMAS H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CAVANAGH, DONALD
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

CAVANAGH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAVANAGH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAVANAGH, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAVANAUGH, BERNIE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAVANAUGH, CURTIS I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAVANAUGH, CURTIS I
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAVANAUGH, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAVANAUGH, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CAVANAUGH, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CAVANESS, LARRY J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CAVANESS, LARRY J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CAVARRETTA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CAVARRETTA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CAVARRETTA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CAVASINA, JAMES V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CAVASINA, JAMES V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CAVASINA, JAMES V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CAVASINA, JAMES V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAVASINA, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAVAZOS, CESARIO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

CAVAZOS, ISRAEL
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CAVAZOS, ISRAEL
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CAVAZOS, ISRAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAVAZOS, ISRAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAVAZOS, ISRAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAVAZOS, ISRAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAVAZOS, ISRAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAVAZOS, ISRAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAVAZOS, JUAN R
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CAVAZOS, JUAN R
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CAVAZOS, JUAN R
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CAVAZOS, JUAN R
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CAVAZOS, RUDOLPH
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CAVE, ANDREW J
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

CAVE, ANDREW J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

CAVE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAVE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAVE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAVE, RICHARD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CAVE, RICHARD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CAVE, RICHARD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CAVE, RICHARD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CAVE, RICHARD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CAVE, RICHARD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CAVENDAR, WILFORD C. & FR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CAVENDAR, WILFORD C. & FR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CAVENDAR, WILFORD C. & FR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CAVENDAR, WILFORD C. & FR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CAVENDER, KATHRYN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CAVENDER, LOUIS M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CAVENDER, ROMIE F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CAVESE, LAWRENCE F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAVESE, LAWRENCE F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAVESE, LAWRENCE F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAVEY, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAVEY, JOYCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAVEY, JOYCE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CAVEY, JOYCE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CAVEY, JOYCE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CAVEY, NANCY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAVEZZA, PHILLIP
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CAVEZZA, PHILLIP
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CAVICCHIO, LOUIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CAVILEER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAVILEER, RONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CAVINESS, MICHAEL F
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAVISTON, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAVITT, BERNICE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CAVITT, BERNICE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CAVITT, BERNICE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CAVITT, BERNICE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CAWEIN, GLENN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CAWEIN, GLENN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CAWEIN, GLENN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAWLEY, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CAWLEY, PAUL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CAYENNE, LAWRENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CAYLOR, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAYLOR, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAYLOR, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAYLOR, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAYLOR, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAYLOR, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAYLOR, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAYLOR, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAYWOOD, BRENT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CAYWOOD, BRENT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CAZALLIS, HARVEY P
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAZALLIS, HARVEY P
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CAZIER, GEORGE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CAZIER, GEORGE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CAZIER, GEORGE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CAZIER, GEORGE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CAZIER, GEORGE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CAZIER, GEORGE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CAZIER, GEORGE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CAZIER, GEORGE E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CAZIER, GEORGE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CAZIER, GEORGE E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CEARNAL, LEE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CEARNAL, LEE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CEASAR, BENJAMIN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CEASAR, LEE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CEASAR, PERRY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CEASAR, PERRY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CEASAR, PERRY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CEASAR, PERRY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CEASAR, PERRY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CEASAR, PERRY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CEASER, SIMON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CECCHINE, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CECI, JOHN A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CECIL, JOHN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CECIL, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CECIL, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CECIL, JOHN T
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

CECORA, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CECORA, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CECORA, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CEDERROTH, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CEDERROTH, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CEDERROTH, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CEDILLO, PEDRO G
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

CEDRONE, ANTHONY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CEDRONE, ANTHONY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CEDRONE, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CEDRONE, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CEFALONI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CEFALONI, ORLANDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CEFARILLI, PETER F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CEFARILLI, PETER F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CEFARILLI, PETER F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CEGIELSKI, MARCEL F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CEGIELSKI, MARCEL F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CEKO, DUSAN
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CEKO, DUSAN
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CEKO, DUSAN
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CEKO, DUSAN
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CEKO, DUSAN
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CEKO, DUSAN
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CELARDO, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CELARDO, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CELARDO, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CELENTANO, GENNARO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CELENTANO, GENNARO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CELENTANO, GENNARO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CELESTE, ALBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CELESTE, ALBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CELESTE, ALBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CELESTINE, CLARENCE C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CELESTINE, CLARENCE C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CELESTINE, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CELESTINE, HENRY J. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CELESTINE, HENRY J. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CELESTINE, JOSEPH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CELESTINE, JOSEPH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CELESTINE, JOSEPH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CELESTINE, JOSEPH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CELESTINE, JOSEPH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CELESTINE, JOSEPH
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

CELIA, FRANCIS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CELIA, FRANCIS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CELIA, FRANCIS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CELIZ, GABINO A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CELIZ, GABINO A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CELIZ, GABINO A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CELLINESE, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CELLINI, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CELLINI, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CELLITO, JOHN B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CELLITTO, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CELMER, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CELONI, MARIO G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CELOZZI, RONALD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CELSO, MARIA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CELSO, MARIA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CELSO, MARIA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CENDALI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CENDALI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CENDALI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CENKER, VINCENT W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CENKER, VINCENT W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CENTERS, TONY R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CENTINEO, PHILIP A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CENTINEO, PHILIP A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CENTINEO, PHILIP A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CENTOFANTI, SANTINO
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CENTOFONTI, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CENTOFONTI, NICHOLAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CENTOLA, ALFRED R
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

CENTOLA, ALFRED R
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

CEPERLEY, FRED G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CEPERLEY, FRED G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CEPERLEY, FRED G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CEPHAS, NATHANIEL
CAPPOLINO, DODD & KREBS LLP
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

CEPHAS, NATHANIEL
DODD, RICHARD A
312 SOUTH HOUSTON AVENUE
CAMERON TX 76520

CEPIELIK, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CEPLICE, PHILLIP
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CEPLICE, PHILLIP
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CEPLICE, PHILLIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CEPRANO, ANGELO
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

CEPRESS, WILLIAM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CERA, MARCO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CERA, MARCO
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CERA, MARCO
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CERA, MARCO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CERA, MARCO
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CERA, MARCO
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CERAMI, JOHNNY J.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CERAMI, JOHNNY J.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CERASARO, MICHAEL N. V KE
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

CERASARO, ORLANDO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CERASARO, ORLANDO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CERASARO, ORLANDO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CERATO, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CERATO, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CERATO, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CERBIE, DOUGLAS
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CERBIE, DOUGLAS
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

CERBIE, DOUGLAS
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

CERBONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CERBONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

CERBONE, ANTHONY
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

CERBONE, VITO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CERBONE, VITO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CERBONE, VITO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CERCEO, ALBERT F
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CERCEO, ALBERT F
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CERCEO, ALBERT F
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CERDA, NIEVES G
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CERDA, NIEVES G
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

CERDA, NIEVES G
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CERDA, NIEVES G
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CERDA, NIEVES G
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CERENO, CHARLIE L
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

CERIL, HENRY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CERKLEWICH, RALPH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CERKLEWICH, RALPH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CERKLEWICH, RALPH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CERKLEWICH, RALPH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CERKLEWICH, RALPH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CERKLEWICH, RALPH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CERKLEWICH, RALPH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CERKLEWICH, RALPH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CERNAK, LOUIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CERNESKIE, ANTHONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CERNY, CHARLES P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CERNY, CHARLES P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CERONE, MARGARET M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CERRATO, JOSEPH N
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CERRETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CERRETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CERRETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CERRONE, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CERRONE, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CERRONE, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CERUOLO, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CERUOLO, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CERVANTES, PEDRO G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CERVI, RONALD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CESARIO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CESARIO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CESARIO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CESARSKI, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CESARSKI, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CESARSKI, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CETCHOVICH, EMIL
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CETTI, ALBERT J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CETTI, ALBERT J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CHABALA, JOHN D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHABALA, JOHN D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHABALA, JOHN D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHABALA, MICHAEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHABOUDY, ROBERT B
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CHABOUDY, ROBERT B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CHABOUDY, ROBERT B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CHABOUDY, ROBERT B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CHABOUDY, ROBERT B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CHACHERE, JOSEPH R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHACHERE, JOSEPH R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHACHERE, JOSEPH R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHACHERE, JOSEPH R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHACHERE, JOSEPH R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHACHERE, JOSEPH R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHACHERE, JOSEPH R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHACHERE, JOSEPH R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHACON, PRUDENCIO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CHACON, PRUDENCIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHACON, PRUDENCIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHACON, PRUDENCIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHACON, PRUDENCIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHACON, PRUDENCIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHACON, PRUDENCIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHADWELL, JAMES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CHADWELL, JAMES L
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CHADWELL, JOHNNIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CHADWELL, VIRGINIA P
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHADWELL, VIRGINIA P
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHADWICK, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHADWICK, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHADWICK, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHADWICK, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHADWICK, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHADWICK, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHADWICK, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHADWICK, DONALD
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CHADWICK, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHADWICK, HENRY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CHADWICK, HENRY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CHADWICK, HENRY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CHADWICK, HENRY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CHADWICK, MARK A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHADWICK, MARK A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CHAFFEE, DENNIS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAFFEE, DENNIS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAFFEE, DENNIS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAFFIN, ARNOLD E. & DOR
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CHAFFIN, ARNOLD E. & DOR
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CHAFFIN, CLOYD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAFFIN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAFFIN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAFFIN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAFFIN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAFFIN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAFFIN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAFFIN, ROBERT P.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAFFIN, ROBERT P.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAILLOU, MELVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAIN, BRENDA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHAIREZ, SEVERO
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CHAIREZ, SEVERO
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CHAIREZ, SEVERO
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAIREZ, SEVERO
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CHAISON, LOUIS P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAISON, LOUIS P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAISSON, RAYMOND
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CHALER, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CHALER, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CHALER, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CHALER, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CHALFANT, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHALFANT, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHALFANT, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHALK, FLOYDIA E
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CHALK, GUY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHALK, GUY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHALK, GUY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CHALK, RAYMOND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHALLIS, ALBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHALLIS, ALBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHAMBARLIS, NICKIFOR
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CHAMBERLAIN, ALICIDE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHAMBERLAIN, DAVID M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERLAIN, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAMBERLAIN, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAMBERLAIN, VICTORIA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERLAIN, ZENNETH
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAMBERLAIN, ZENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAMBERLAND, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CHAMBERLAND, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CHAMBERLIAN, A M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERLIAN, A M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERLIN, CHARLES W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CHAMBERLIN, CHARLES W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CHAMBERS, ALTON O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, ALTON O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, ARNOLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAMBERS, ARNOLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAMBERS, ARNOLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBERS, ARNOLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAMBERS, ARNOLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAMBERS, ARNOLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAMBERS, ARNOLD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAMBERS, AUSTIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAMBERS, BENTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAMBERS, BENTON W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAMBERS, BENTON W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAMBERS, CATHY
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CHAMBERS, CHARLES C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHAMBERS, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAMBERS, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAMBERS, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAMBERS, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAMBERS, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAMBERS, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAMBERS, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAMBERS, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHAMBERS, EVERETT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CHAMBERS, EVERETT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CHAMBERS, EVERETT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CHAMBERS, EVERETT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CHAMBERS, FLOYD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, FLOYD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, HASKELL H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHAMBERS, HASKELL H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAMBERS, HASKELL H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAMBERS, HASKELL H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBERS, HASKELL H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAMBERS, HASKELL H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAMBERS, HASKELL H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAMBERS, HUBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHAMBERS, HUBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHAMBERS, JAMES R
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAMBERS, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAMBERS, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, LEONARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, LINDA J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CHAMBERS, LINDA J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CHAMBERS, LINDA J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CHAMBERS, LINDA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CHAMBERS, LINDA J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CHAMBERS, MARGARET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAMBERS, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAMBERS, RAYMOND
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CHAMBERS, RAYMOND
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CHAMBERS, RAYMOND L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CHAMBERS, RAYMOND L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CHAMBERS, RAYMOND L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CHAMBERS, RAYMOND L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAMBERS, REGINALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAMBERS, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAMBERS, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAMBERS, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAMBERS, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAMBERS, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAMBERS, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAMBERS, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAMBERS, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHAMBERS, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, RIVERS K.
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

CHAMBERS, RIVERS K.
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

CHAMBERS, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, ROLAND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, RONALD K
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CHAMBERS, RONALD K
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CHAMBERS, RONALD K
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHAMBERS, RONALD K
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CHAMBERS, RONALD K
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHAMBERS, ROYCE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CHAMBERS, ROYCE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CHAMBERS, ROYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, ROYCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, ROYCE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAMBERS, ROYCE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAMBERS, ROYCE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBERS, ROYCE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAMBERS, ROYCE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAMBERS, ROYCE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAMBERS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, THOMAS G
LANE, BARBARA K LAW OFFICE
211 PLEASANT ROAD
AUGUSTA GA 30907

CHAMBERS, WALLACE R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CHAMBERS, WALLACE R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CHAMBERS, WALLACE R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHAMBERS, WALLACE R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CHAMBERS, WALLACE R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHAMBERS, WALLACE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, WALLACE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBERS, WALLACE R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CHAMBERS, WALLACE R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CHAMBERS, WALLACE R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CHAMBERS, WENDEL T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAMBERS, WILBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, WILLIAM
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CHAMBERS, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBERS, WILLIAM W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHAMBERS, WILLIAM W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHAMBERS, WILLIAM W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHAMBERS, WILLIAM W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHAMBERS, WILSON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAMBERS, WINCY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMBLEE, BILLY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHAMBLEE, BILLY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHAMBLESS, BOBBY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAMBLESS, BOBBY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAMBLIN, SULPICE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CHAMBLIN, WILLIE JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CHAMBLIN, WILLIE JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CHAMBLIN, WILLIE JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CHAMBLIN, WILLIE JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CHAMBLIN, WILLIE JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CHAMBLIN, WILLIE JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CHAMBLISS, IRVING R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAMBLISS, LAMAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAMBLISS, MARY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CHAMBLISS, MARY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CHAMBLISS, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMBLISS, MARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMBLISS, MARY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAMBLISS, MARY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAMBLISS, MARY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAMBLISS, MARY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAMBLISS, MARY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAMBLISS, MARY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAMBLISS, SIDNEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAMBLISS, SIDNEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAMBLISS, SIDNEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAMBLISS, SIDNEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAMBLISS, SIDNEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAMBLISS, SIDNEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAMBLISS, SIDNEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAMBLISS, SIDNEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHAMBLISS, TAL E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHAMBLISS, TAL E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CHAMBLISS, TAL E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHAMBLISS, TAL E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CHAMBLISS, TAL E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CHAMPAGNE, JOHNNY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAMPAGNE, MILDRED M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAMPAGNE, MILDRED M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAMPAGNE, ROBERT F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CHAMPEN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAMPEN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAMPEN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAMPI, ANTHONY V ABB L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHAMPI, ANTHONY V ABB L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHAMPI, ANTHONY V ABB L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHAMPION, GERALD F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAMPION, HAROLD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAMPMAN, EARNEST J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHANCE, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHANCE, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHANCE, JAMES L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHANCE, JAMES L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHANCE, LOUIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHANCE, LOUIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHANCE, MARVIN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CHANCE, MARVIN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CHANCE, MARVIN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CHANCE, MARVIN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHANCE, WARREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHANCE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHANCELLOR, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANCELLOR, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANCELLOR, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANCELLOR, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANCELLOR, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANCELLOR, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANCELLOR, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANCELLOR, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANCELLOR, LILLIAN R.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CHANCEY, ERNEST W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHANCEY, ERNEST W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHANCEY, LOUISE DALE V A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHANCEY, LOUISE DALE V A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHANCEY, LOUISE DALE V A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHANCEY, LOUISE DALE V A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHANDLER, ABRAHAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHANDLER, ALFRED J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CHANDLER, BILLY T
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CHANDLER, BILLY T
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CHANDLER, BILLY T
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CHANDLER, BILLY T
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CHANDLER, CAROL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CHANDLER, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHANDLER, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHANDLER, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHANDLER, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHANDLER, COLEMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, EARLY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, EDWARD H
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

CHANDLER, FLOYD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, FRED L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHANDLER, FRED W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANDLER, FRED W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANDLER, FRED W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANDLER, FRED W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANDLER, FRED W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANDLER, FRED W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANDLER, FRED W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANDLER, FRED W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANDLER, GEORGE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHANDLER, GEORGE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHANDLER, GEORGE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHANDLER, GEORGE R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

CHANDLER, GEORGE R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

CHANDLER, HAROLD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHANDLER, HAROLD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHANDLER, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, HERMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANDLER, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, JAMES B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHANDLER, JAMES C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHANDLER, JAMES C
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHANDLER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHANDLER, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, JAMES W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHANDLER, JAMES W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CHANDLER, JAMES W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHANDLER, JAMES W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CHANDLER, JAMES W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CHANDLER, JAMES W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CHANDLER, JERRY W. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHANDLER, JERRY W. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHANDLER, JERRY W. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHANDLER, JERRY W. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHANDLER, JESS R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHANDLER, LARRY W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CHANDLER, LARRY W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CHANDLER, LEE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, NORMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANDLER, RICHARD D
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHANDLER, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHANDLER, ROBERT H
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

CHANDLER, THEODIS R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHANDLER, VALINDA M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHANDLER, VALINDA M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHANDLER, WARREN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CHANDLER, WILLIAM A. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHANDLER, WILLIAM A. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHANEY, ARTHUR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANEY, ARTHUR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANEY, ARTHUR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANEY, ARTHUR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANEY, ARTHUR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANEY, ARTHUR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANEY, ARTHUR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANEY, ARTHUR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANEY, BARBARA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANEY, BESSIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CHANEY, BESSIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CHANEY, BESSIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CHANEY, BESSIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CHANEY, CAMERON N
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHANEY, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANEY, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHANEY, EUGENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHANEY, HARRY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CHANEY, HENRY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANEY, HENRY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANEY, HENRY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANEY, HENRY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANEY, HENRY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANEY, HENRY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANEY, HENRY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANEY, HENRY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANEY, JAMES CECIL & M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANEY, JAMES CECIL & M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANEY, JAMES CECIL & M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANEY, JAMES CECIL & M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANEY, JAMES CECIL & M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANEY, JAMES CECIL & M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANEY, JAMES CECIL & M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANEY, JAMES CECIL & M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANEY, JESSE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHANEY, JESSE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHANEY, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHANEY, JESSE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CHANEY, JIMMY L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CHANEY, JIMMY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHANEY, KENNETH R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANEY, KENNETH R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHANEY, KENNETH R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHANEY, KENNETH R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHANEY, KENNETH R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHANEY, KENNETH R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHANEY, KENNETH R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHANEY, KENNETH R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHANEY, RAYMOND
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHANEY, RAYMOND
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHANEY, RAYMOND B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHANEY, RAYMOND B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHANEY, RAYMOND B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHANEY, U S
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHANEY, U S
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHANEY, WALKER L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHANEY, WALKER L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CHANEY, WAYNE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANEY, WILLIE R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHANG, SOON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHANG, SOON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHANG, SOON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHANGET, AL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CHANNELL, HARRY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHANNELL, SILAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHANNELL, SILAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHANNELL, SILAS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHANSKY, ROBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CHANTRE, STEVEN N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHANTRE, STEVEN N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHAPA, ARMANDO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CHAPA, ARMANDO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CHAPA, ARMANDO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CHAPA, ARMANDO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CHAPA, ARMANDO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CHAPA, ARMANDO
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHAPA, ARMANDO
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHAPA, FRANCISCO E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAPA, FRANCISCO E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAPA, RAFAEL
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CHAPA, REY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHAPA, REY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHAPA, ROBERT
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

CHAPA, ROSENDO R
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

CHAPA, ROSENDO R
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

CHAPA, ROSENDO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAPA, ROSENDO R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAPIN, DONALD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAPIN, DONALD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAPIN, DONALD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAPIN, DONALD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAPIN, DONALD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAPIN, DONALD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAPIN, DONALD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAPIN, DONALD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHAPIN, GARY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHAPLIN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHAPLIN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHAPLIN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHAPLIN, JOHN & JANICE V
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CHAPLIN, MARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPLIN, MARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPLIN, MARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAPLIN, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPLIN, WILLIAM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPLIN, WILLIAM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAPMAN, ALTON C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAPMAN, ALTON C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAPMAN, ALTON C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAPMAN, ANNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAPMAN, ANNIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAPMAN, ANSEL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHAPMAN, ANSEL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CHAPMAN, ANSEL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHAPMAN, ANSEL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CHAPMAN, ANSEL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CHAPMAN, BILLY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPMAN, BRIAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPMAN, CHARLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAPMAN, CHARLIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHAPMAN, CHARLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAPMAN, EDDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAPMAN, ELWOOD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAPMAN, ELWOOD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAPMAN, ELWOOD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAPMAN, EMMIT S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAPMAN, FERD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CHAPMAN, FREDDIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CHAPMAN, FREDDIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CHAPMAN, FREDDIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CHAPMAN, FREDDIE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CHAPMAN, GREGORY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPMAN, GREGORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPMAN, HARLAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPMAN, HAROLD A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAPMAN, HENRY C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHAPMAN, HENRY C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CHAPMAN, HENRY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHAPMAN, HENRY C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CHAPMAN, HENRY C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CHAPMAN, JACK
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAPMAN, JACK
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAPMAN, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPMAN, JIMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPMAN, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPMAN, JOSEPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPMAN, LAWRENCE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, LAWRENCE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, LAWRENCE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAPMAN, LEROY & BARBARA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CHAPMAN, M L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHAPMAN, M L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CHAPMAN, MICHELLE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CHAPMAN, MICHELLE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CHAPMAN, MICHELLE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CHAPMAN, MICHELLE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CHAPMAN, MICHELLE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CHAPMAN, NATHAN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CHAPMAN, NATHAN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CHAPMAN, OLLIE GEORGE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CHAPMAN, OLLIE GEORGE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CHAPMAN, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAPMAN, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAPMAN, PAUL H
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CHAPMAN, PAUL H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAPMAN, PAUL H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAPMAN, PAUL H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAPMAN, PAUL H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAPMAN, PAUL H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAPMAN, PAUL H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPMAN, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPMAN, PHILLIP
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CHAPMAN, PHILLIP
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CHAPMAN, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, RANDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, RANDOLPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAPMAN, RANDY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHAPMAN, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHAPMAN, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHAPMAN, ROBERT T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAPMAN, ROBERT T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAPMAN, ROBERT T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAPMAN, ROBERT W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CHAPMAN, ROGER R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHAPMAN, ROGER R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHAPMAN, ROGER R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHAPMAN, ROGER R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHAPMAN, SHARON E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, SHARON E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHAPMAN, SHARON E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPMAN, SHARON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPMAN, WALTER C
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CHAPMAN, WALTER C
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CHAPMAN, WALTER C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAPMAN, WALTER C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAPMAN, WALTER C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAPMAN, WALTER C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAPMAN, WALTER C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAPMAN, WALTER C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAPMAN, WILLIE J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CHAPMAN, WILLIE J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CHAPMAN, WILLIE J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CHAPMAN, WOODROW W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CHAPOTON, LAWRENCE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAPOTON, LAWRENCE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAPOTON, LAWRENCE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAPOTON, LAWRENCE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAPOTON, LAWRENCE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAPOTON, LAWRENCE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAPOTON, LAWRENCE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAPOTON, LAWRENCE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHAPPEL, ALLEN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHAPPEL, ALLEN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHAPPELL, BENJAMIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CHAPPELL, BENJAMIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CHAPPELL, BENJAMIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPPELL, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPPELL, DONALD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPPELL, DUDLEY R
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHAPPELL, DUDLEY R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CHAPPELL, DUDLEY R
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CHAPPELL, WANDA S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CHAPPELL, WILLIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHAPPELL, WILLIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAPPELLE, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAPPLE, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPPLE, DOUG T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAPPLE, DOUG T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAPPLE, DOUG T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAPPLE, MYRON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPPLE, PURNELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAPPLE, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHARALAMBOUS, DEMETRIOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHARALAMBOUS, DEMETRIOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHARALAMBOUS, DEMETRIOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHARBONEAU, DANNY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHARBONEAU, DANNY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHARBONNEAU, ROGER
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CHARBONNEAU, ROGER
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CHARBONNEAU, YVES C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHARBONNEAU, YVES C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHARBONNEAU, YVES C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHARBONNEAU, YVES C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHARBONNET, EDGAR A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHARBONNET, EDGAR A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHARBONNET, EDGAR A. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHARBONNET, EDGAR A. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHARD, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHARETTE, BERNARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHARETTE, BERNARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHARETTE, BERNARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHARGOIS, CARL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CHARGOIS, CARL F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHARGOIS, CARL F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHARGOIS, JAMES E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CHARGOIS, JOHN H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHARIES, ELBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHARIES, ELBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHARIES, ELBERT
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

CHARIES, ELBERT
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

CHARIES, ELBERT
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

CHARITY, FRANCES R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARITY, FRANCES R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARITY, FRANCES R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHARLEBOIS, LOUIS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

CHARLES, CARL L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHARLES, CARL L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHARLES, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHARLES, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHARLES, EDWARD J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHARLES, ELEANOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHARLES, ELEANOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHARLES, ELSTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARLES, ELSTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARLES, ELSTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHARLES, HERMAN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHARLES, IAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHARLES, JAMES O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHARLES, LENNIS M
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CHARLES, LENNIS M
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CHARLES, LENNIS M
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CHARLES, LENNIS M
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CHARLES, LENNIS M
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CHARLES, LENNIS M
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CHARLES, LOUIS C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHARLES, NORMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHARLES, NORMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHARLES, NORMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHARLES, ROY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHARLES, ROY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHARLES, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHARLES, STEVE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHARLES, VANCE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHARLES, VANCE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHARLES, VANCE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHARLES, VANCE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHARLES, VANCE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHARLES, VANCE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHARLES, VANCE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHARLES, VANCE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHARLES, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARLES, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARLES, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHARLEY, THOMAS J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHARLEY, TONEY J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHARLEY, TONEY J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHARNEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHARPENTIER, JESSE W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHARRON, ANDRE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHARRON, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARRON, ROBERT J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHARRON, ROBERT J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHARTER, STANLEY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHARTER, STANLEY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHARTER, STANLEY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHARTER, STANLEY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHARTIER, PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CHAS C MEEK LUMBER CO OF
CARSON CITY
LIANE S BINOWITZ ESQ
GORDON AND REES LLP
3770 HOWARD HUGHES PKWY
SUITE 100
LAS VEGAS NV 89169

CHASE, ALFRED C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHASE, BEN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CHASE, BEN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHASE, BEN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CHASE, BEN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHASE, BENJAMIN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHASE, BENJAMIN E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHASE, CALVIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHASE, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHASE, CLARENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHASE, DOROTHY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CHASE, HARRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHASE, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHASE, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHASE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHASE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHASE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHASE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHASE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHASE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHASE, ROBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHASE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHASE, ROBERT A
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

CHASE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHASE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHASE, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHASE, TED E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CHASE, TED E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CHASE, TED E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CHASE, TED E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CHASE, TED E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CHASE, TED E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHASE, TED E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHASE, TED E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHASE, WILLIAM V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHASEY, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHASTAIN, EDWARD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHASTAIN, EDWARD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHASTAIN, EDWARD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHASTAIN, EDWARD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHASTAIN, EDWARD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHASTAIN, EDWARD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHASTAIN, EDWARD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHASTAIN, EDWARD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHASTAIN, GERALD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHASTAIN, GERALD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHASTAIN, GERALD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHASTAIN, GERALD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHASTAIN, GERALD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHASTAIN, GERALD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHASTAIN, JOHN R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CHASTAIN, JOHN R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CHASTAIN, JOHN R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CHATELAIN, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHATELAIN, CHESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHATELAIN, STANLEY A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHATELAIN, STANLEY A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHATELLIER, ELIZABETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHATELLIER, JAMES T
JAMES W OWENS, CHTD
730 CLARK STREET
PADUCAH KY 42003

CHATHAM, LLOYD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHATHAM, LLOYD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHATHAM, LLOYD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHATHAM, LLOYD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHATHAM, LLOYD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHATHAM, LLOYD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHATHAM, LLOYD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHATHAM, LLOYD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHATMAN, BOBBY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHATMAN, BOBBY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHATMAN, CLAUDE D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, CLAUDE D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, CLAUDE D. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, CLAUDE D. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, CYNTHIA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, CYNTHIA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, DONZELA
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, DONZELA
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, GREGORY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, GREGORY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, JOHN L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CHATMAN, JOHN L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CHATMAN, JOHN L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CHATMAN, JOHN L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHATMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHATMAN, LARRY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, LARRY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, LUCIOUS E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHATMAN, MICHAEL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, MICHAEL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, N E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHATMAN, N E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHATMAN, N E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHATMAN, N E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHATMAN, N E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHATMAN, N E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHATMAN, N E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHATMAN, N E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHATMAN, N E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHATMAN, N E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHATMAN, RADFORD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHATMAN, RANDOLPH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHATMAN, RAYMOND
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, RAYMOND
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, REDRICK
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHATMAN, REDRICK
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHATMAN, TERRY A. & MARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHATMAN, TERRY A. & MARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHATMAN, TERRY A. & MARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHATMAN, TERRY A. & MARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHATMAN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHATMON, ALONZO J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHATMON, DOUGLAS W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CHATMON, DOUGLAS W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CHATMON, DOUGLAS W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CHATMON, DOUGLAS W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CHATMON, DOUGLAS W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CHATMON, DOUGLAS W
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CHATMON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHATMON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHATTERTON, MYRON L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHATTERTON, MYRON L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHATTERTON, MYRON L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHATTERTON, MYRON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHATTERTON, MYRON L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHATTERTON, MYRON L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHATTERTON, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHATTERTON, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHATTERTON, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAUDION, ROBERT W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHAUDION, ROBERT W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHAUNCEY, HENRY H
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CHAUVIN, SYLVESTER O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAUVIN, VERNON C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAUVIN, VERNON C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAVERS, BILLY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVERS, HOLLIS C
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CHAVERS, THELMA E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHAVES, RAYMOND H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAVEZ, ANTHONY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CHAVEZ, ANTHONY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CHAVEZ, ANTHONY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CHAVEZ, ELOY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, ELOY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, GEORGE M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CHAVEZ, GEORGE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CHAVEZ, GEORGE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CHAVEZ, GEORGE M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CHAVEZ, GEORGE M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CHAVEZ, GUSTAVO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, GUSTAVO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, JOSE A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

CHAVEZ, MIGUEL V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHAVEZ, RAFAEL
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CHAVEZ, RAFAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHAVEZ, RAFAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHAVEZ, RAFAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHAVEZ, RAFAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHAVEZ, RAFAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHAVEZ, RAFAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHAVEZ, RAMIRO J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVEZ, RAMIRO J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAVEZ, RAMIRO J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAVEZ, RAMIRO J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAVEZ, RAMIRO J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAVEZ, RAMIRO J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAVEZ, RAMIRO J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAVEZ, RAMIRO J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

CHAVEZ, ROSETTA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHAVEZ, SAMUEL T
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, SAMUEL T
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHAVEZ, SAMUEL T
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

CHAVEZ, SAMUEL T
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

CHAVIE, RAYMOND J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHAVIE, RAYMOND J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHAVIE, RAYMOND J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAVIES, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAVIS, A R
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CHAVIS, A R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CHAVIS, A R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CHAVIS, BERTHMAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHAVIS, ERNEST
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHAVIS, JOHN S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVIS, NELSON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVIS, NORRIS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHAVIS, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHAVIS, SANDERS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVIS, TALBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHAVIS, THOMAS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVIS, WILLIAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHAVIS, WILLIAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHAVOUSTIE, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHAVOUSTIE, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHAVOUSTIE, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHAVOUSTIE, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHAVOUSTIE, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHAVOUSTIE, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHAVOUSTIE, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHAVOUSTIE, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHEARNEY, MICHAEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEATHAM, BRENDA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEATHAM, DIETRIET D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHEATHAM, DIETRIET D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHEATHAM, DIETRIET D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHEATHAM, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CHEATHAM, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHEATHAM, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHEATHAM, LORENTHA S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHEATHAM, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHEATHAM, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHEATHAM, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHEATHAM, ROBERT L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CHEATHAM, SHERMAN W
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CHEATHAM, SOLOMON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHEATHAM, SOLOMON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHEATHAM, SOLOMON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHEATHAM, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHEATHAM, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHEATHEM, CLYDE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHEATHEM, CLYDE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHEATHEM, CLYDE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHEATOM, ERNEST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHEATOM, ERNEST
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHEATOM, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEATWOOD, ELDRIDGE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHEATWOOD, ELDRIDGE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CHEATWOOD, JEFFERY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHECO, QUINTINA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHECO, QUINTINA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHECO, QUINTINA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHEEK, GLENN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEEK, HELEN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEEK, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHEEK, HUBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHEEK, RICHARD H
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

CHEEK, RICHARD H
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

CHEEK, RICHARD H
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

CHEEK, RICHARD H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHEEKS, HERMAN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEEKS, LESTER C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CHEEKS, LESTER C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CHEEKS, LESTER C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CHEEKS, LESTER C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CHEEKS, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEEKS, MARY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CHEEKS, MARY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CHEEKS, MARY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CHEEKS, MARY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CHEEKS, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEESE, JEROME J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEESE, OTHAL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEGWIDDEN, EARL B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHEGWIDDEN, EARL B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHEGWIDDEN, EARL B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHEKANSKI, EDWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHEKANSKI, EDWARD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHELETTE, OSCAR J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CHELETTE, OSCAR J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CHELETTE, OSCAR J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CHELETTE, OSCAR J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CHELIS, MARK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHELIS, MARK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHELIS, MARK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHELL, DAVID
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CHELLA, PASQUALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHELLA, PASQUALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHELLA, PASQUALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHEMIN, MANNIE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHEN, CHI-CHUNG
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

CHEN, CHI-CHUNG
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

CHENAULT, HERBERT V
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHENAULT, MARION R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHENEVERT, ISHMAEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHENEY, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHENEY, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHENEY, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHENEY, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHENEY, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHENEY, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHENEY, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHENEY, GEORGE W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CHENEY, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHENEY, LLOYD G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHENEY, LLOYD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHENEY, LLOYD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHENEY, LLOYD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHENEY, LLOYD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHENEY, LLOYD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHENEY, LLOYD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHENEY, LLOYD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHENEY, LLOYD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHENOWETH, BETTY J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHENOWETH, BETTY J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHENOWETH, BETTY J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHENOWETH, BETTY J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHENOWETH, CARLTON D
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CHENOWETH, CARLTON D
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHENOWETH, CARLTON D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHENOWETH, CARLTON D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHENOWETH, CARLTON D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHENOWETH, LARRY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHENOWETH, LARRY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHENOWETH, ROBERT W. & BET
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHENOWETH, ROBERT W. & BET
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHENOWETH, ROBERT W. & BET
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHENOWETH, ROBERT W. & BET
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHENOWITH, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHENOWITH, MAGDALENA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEQUES, DALE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHERAMIE, CLAUDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHERAMIE, CLAUDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHERAMIE, CLAUDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHERAMIE, CLAUDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHERAMIE, CLAUDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHERAMIE, CLAUDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHERAMIE, CLAUDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHERAMIE, CLAUDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHERNY, MARION E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHERRY, DELORES G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, DELORES G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, DELORES G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY, HARVEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHERRY, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CHERRY, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CHERRY, JAMES
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CHERRY, JAMES
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CHERRY, JAMES
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CHERRY, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHERRY, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHERRY, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHERRY, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHERRY, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHERRY, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHERRY, JAMES S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHERRY, JAMES S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHERRY, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY, JOSEPH J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CHERRY, JOSEPH J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CHERRY, JOSEPH J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CHERRY, JOSEPH J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CHERRY, JOSEPH J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

CHERRY, JOSEPH J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CHERRY, JOSEPH L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHERRY, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHERRY, LEON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHERRY, LONNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, LONNIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, LONNIE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHERRY, LUCIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHERRY, LUCIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHERRY, LUCIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHERRY, MARY L
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

CHERRY, MARY L
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

CHERRY, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHERRY, PURNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, PURNELL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, PURNELL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY, ROBERT D
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

CHERRY, ROBERT D
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

CHERRY, ROGERS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, ROGERS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, ROGERS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHERRY, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHERRY-EL, GLORIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHESERONI, JAMES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CHESERONI, JAMES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CHESERONI, JAMES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CHESHIRE, JAMES R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CHESHIRE, ROSALEE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHESHIRE, ROSALEE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHESKIEWICZ, WILLIAM
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

CHESKIEWICZ, WILLIAM
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

CHESKIEWICZ, WILLIAM
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

CHESKIEWICZ, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CHESKIEWICZ, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CHESLOCK, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHESNEY, POLLY A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHESNEY, POLLY A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHESNUTT, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHESS, WILLIAM & ARITT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHESS, WILLIAM & ARITT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHESS, WILLIAM & ARITT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHESS, WILLIAM & ARITT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHESSER, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CHESSON, THEODORE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHESSON, THEODORE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHESSON, THEODORE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHESSON, THEODORE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHESSON, THEODORE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHESSON, THEODORE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHESSON, THEODORE R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CHESTANG, JOHNNY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CHESTANG, JOHNNY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CHESTANG, JOHNNY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHESTANG, JOHNNY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CHESTANG, JOHNNY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHESTANG, MARY A. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CHESTEEN, WILLIAM H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHESTER, BENJAMIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHESTER, BRUCE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHESTER, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHESTER, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHESTER, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHESTER, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHESTER, JAMES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHESTER, JAMES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHESTER, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHESTER, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHESTER, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CHESTNUT, JOHNNY L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHESTNUT, KATRINA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHESTNUT, MCDONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHESTNUT, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHESTNUT, WILLIAM L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHESTNUT, WILLIAM L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHESTNUT, WILLIAM L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHESTNUT, WILLIAM L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHESZAR, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHETELAT, WILBUR F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEVILLET, JAY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHEVIS, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHEVIS, JOSEPH L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CHEVOLA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHEVOLA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHEVOLA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHEW, BEVERLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHEW, BEVERLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHEW, BEVERLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHEW, BEVERLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHEW, BEVERLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHEW, BEVERLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHEW, BEVERLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHEW, BEVERLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHEW, CATHERINE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEW, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHEWNING, MARTHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHIABRERA, MANLIO B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHIAPPA, EDWARD J
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

CHIAPPONE, PHILLIP T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHIAPPONE, PHILLIP T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHIAPPONE, PHILLIP T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHIARAVALLOTI, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHIARAVALLOTI, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHIARAVALLOTI, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHIASSON, JOSEPH R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHIASSON, JOSEPH R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHICANO, RAYMOND
KLINE LAW OFFICE, PC
401 WEST 19TH STREET
CHEYENNE WY 82001

CHICCA, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHICCA, PAUL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHICHELUK, STEVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHICHELUK, STEVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHICHELUK, STEVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHICHELUK, STEVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHICHELUK, STEVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHICHELUK, STEVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHICHITANO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CHICHITANO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CHICHITANO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHICK, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHICO, LUIS F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CHICO, LUIS F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CHICO, LUIS F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CHICO, LUIS F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CHICO, LUIS F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CHICO, LUIS F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CHICO, LUIS F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CHICO, LUIS F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CHICO, LUIS F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CHICO, LUIS F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CHICO, LUIS F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CHICO, LUIS F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CHICO, LUIS F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CHICO, LUIS F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CHICO, RAYMOND
WEINSTEIN & BERGMAN
1201 THIRD STREET
SEATTLE WA 98101

CHIDE, JOSEPH R
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CHIDE, JOSEPH R
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CHIDE, JOSEPH R
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CHIDE, JOSEPH R
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHIDER, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHILCOAT, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHILCOTE, JEAN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHILCOTE, S V
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

CHILD, RONALD L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CHILD, RONALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHILD, RONALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHILD, RONALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHILD, RONALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHILD, RONALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHILD, RONALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHILDERS, DANIEL T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHILDERS, EDWARD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHILDERS, EDWARD J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHILDERS, J T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CHILDERS, J T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CHILDERS, J T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CHILDERS, J T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CHILDERS, JAMES
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CHILDERS, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHILDERS, JAMES
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CHILDERS, JAMES
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHILDERS, JAMES
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

CHILDERS, JAMES
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

CHILDERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHILDERS, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHILDERS, JESSE M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHILDERS, JESSE M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHILDERS, LARRY R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHILDERS, LARRY R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHILDERS, LARRY R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHILDERS, LARRY R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHILDERS, QUENTIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHILDERS, ROBERT A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHILDERS, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHILDERS, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHILDERS, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHILDERS, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHILDERS, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHILDERS, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHILDERS, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHILDERS, ROBERT J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHILDERS, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHILDERS, ROBERT J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHILDERS, VIRGIL M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHILDERS, VIRGIL M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHILDERS, VIRGIL M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHILDERS, VIRGIL M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHILDRESS, ARLONZO
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CHILDRESS, ARLONZO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CHILDRESS, ARLONZO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CHILDRESS, ARLONZO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CHILDRESS, ARLONZO
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CHILDRESS, CHARLES J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CHILDRESS, GENE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHILDRESS, GENE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHILDRESS, LAWRENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHILDRESS, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHILDRESS, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHILDREY, ROY E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CHILDREY, ROY E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CHILDREY, ROY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHILDREY, ROY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHILDREY, ROY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHILDREY, ROY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHILDREY, ROY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHILDREY, ROY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHILDS, ALBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHILDS, ALLEN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CHILDS, ALLEN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CHILDS, ALLEN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHILDS, ALLEN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CHILDS, ALLEN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CHILDS, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHILDS, ALLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHILDS, ALLEN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CHILDS, ALLEN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CHILDS, ALLEN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CHILDS, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHILDS, EARL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHILDS, GERALDINE G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHILDS, GERALDINE G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CHILDS, GERALDINE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHILDS, GERALDINE G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CHILDS, GERALDINE G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CHILDS, IRA W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHILDS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHILDS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHILDS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHILDS, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHILDS, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHILDS, JOE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHILDS, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHILDS, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHILDS, PHILIP
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CHILDS, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHILDS, SHIRLEY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHILES, ELIJAH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CHILES, GEORGE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHILES, GEORGE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHILL, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHILL, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHILL, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHINA, ODELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHINA, ODELL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHINAL, LOUIS E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHINAL, LOUIS E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHINAL, LOUIS E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHINN, JAMES A. SR. &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHINN, JAMES A. SR. &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHINN, JAMES A. SR. &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHINN, JAMES A. SR. &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHINN, RONALD
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CHINN, RONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHINN, RONALD
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CHINN, RONALD
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CHINNIS, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHINNIS, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHINNIS, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHINNIS, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHIODI, DENNIS V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHIOLA, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHIOLA, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHIOLA, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHIOVAROU, JOSEPH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CHIPLEY, JAMES L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CHIPLEY, JAMES L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CHIPLEY, JAMES L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CHIPLEY, JAMES L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CHIPLEY, JAMES L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CHIPLEY, JAMES L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CHIPMAN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHIPMAN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHIPMAN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHIRCOP, CHARLES M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CHIRCOP, CHARLES M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CHIRGOTT, STEVE N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHIRICO, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHIRICO, JOSEPH E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CHIRIEAC MEDICAL SCIENCE
AFFILIATES LLC
8805 COLUMBIA 100 PKWY STE 101
COLUMBIA MD 21045

CHIRO, HENRY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHIRO, HENRY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHIRO, HENRY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHIRO, HENRY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHIRO, HENRY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHIRO, HENRY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHIRO, HENRY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHIRO, HENRY J
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

CHIRO, HENRY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHISERI, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CHISERI, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CHISERI, SALVATORE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CHISHOLM, ELIZABETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHISHOLM, FRANCINA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CHISHOLM, HERMAN E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHISHOLM, HERMAN E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHISHOLM, HUGHEY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHISHOLM, HUGHEY D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHISHOLM, THOMAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHISHOLM, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CHISHOLM, THOMAS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CHISM, CLEO E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHISM, CLEO E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHISM, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHISM, HENRY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHISM, J G
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

CHISM, MOLLIE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CHISM, MOLLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CHISOLM, LOUIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHISOLM, LOUIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHITWOOD, GILBERT G
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CHITWOOD, MATT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHITWOOD, MATT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHIZ, DAVID K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHLEBDA, KAZIMIRZ
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHLEBNIKOW, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHLEBOWSKA, JANINA
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CHMIEL, VIRGINIA A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHMIEL, VIRGINIA A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHMIEL, VIRGINIA A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHMIEL, VIRGINIA A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHMIEL, VIRGINIA A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHMIEL, VIRGINIA A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHMIEL, VIRGINIA A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHMIEL, VIRGINIA A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CHMIEL, VIRGINIA A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHMIELEWSKI, EDWARD N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHMIELEWSKI, EDWARD N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CHMIELEWSKI, EDWARD N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHMIELEWSKI, EDWARD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHMIELEWSKI, EDWARD N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHMURA, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHMURA, EUGENE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHMURA, JOHN K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHMURA, MAX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHMURA, MAX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHMURA, MAX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHOATE, BOBBY
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

CHOATE, BOBBY
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

CHOATE, BOBBY
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

CHOATE, ERNEST
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHOATE, ERNEST
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHOATE, ERNEST
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHOATE, ERNEST
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHOATE, GLASTON P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHOATE, GODFREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHOATE, GODFREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHOATE, HARRIN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHOATE, HARRIN P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHOATE, MILO J
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CHOICE, HENRY E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CHOICE, HENRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHOICE, HENRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHOICE, HENRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHOICE, HENRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHOICE, HENRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHOICE, HENRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHOICE, HENRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHOICE, HENRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHOICE, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHOICE, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHOICE, ROSIE M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHOICE, ROSIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHOICE, ROSIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHOICE, ROSIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHOICE, ROSIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHOICE, ROSIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHOICE, ROSIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHOICE, ROSIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHOICE, ROSIE M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CHOICE, ROSIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHOICE, ROSIE M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHOICE-WASHINGTON, JOYCE L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CHOICE-WASHINGTON, JOYCE L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHOICE-WASHINGTON, JOYCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHOICE-WASHINGTON, JOYCE L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CHOIDA, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHOIDA, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHOIDA, FRANK A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHOINSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHOMA, MICHAEL G
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

CHOMET, LAWRENCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHOMIW, DEBORAH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CHOMO, PAUL J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CHOMO, PAUL J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

CHOMO, PAUL J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CHONKO, GLENN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CHONKO, GLENN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CHOOLOKIAN, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHOPP, RONALD M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHOPP, RONALD M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CHOROMANSKI, CASIMIR J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CHOROMANSKI, CASIMIR J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CHOWDEN, RAYMOND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHRAPAN, GLEN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CHRAPAN, GLEN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CHREITEN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHREITEN, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CHRESTMAN, JOHNNY D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CHRETIAN, MELVIN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRETIAN, MELVIN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRETIEN, LUCIEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISAKIS, CATHERINE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISAKIS, THEODORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISAKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISCOE, BOYD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISMAN, HAROLD V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHRISMAN, HAROLD V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHRISMAN, HAROLD V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHRISNER, DONALD R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISOPOULOS, PANAYOTIS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRIST, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTAN, GILBERTO G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTAN, GILBERTO G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTAS, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTAS, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTENSEN, AGNER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTENSEN, ANTON G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHRISTENSEN, ANTON G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHRISTENSEN, ANTON G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHRISTENSEN, ARNE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTENSEN, ARNE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTENSEN, ARNE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTENSEN, ARNE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTENSEN, ARNE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTENSEN, ARNE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTENSEN, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTENSEN, DAVID E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTENSEN, JAMES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHRISTENSEN, JAMES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHRISTENSEN, JAMES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHRISTENSEN, JOE
MARTENS, ICE, KLASS, LEGGHIO &
ISRAEL, PC
306 SOUTH WASHINGTON
ROYAL OAK MI 48067

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTENSEN, JOHN V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTENSEN, JOHN V
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CHRISTENSEN, KAREN
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

CHRISTENSEN, KAREN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CHRISTENSEN, KAREN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CHRISTENSEN, KAREN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CHRISTENSEN, KAREN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTENSEN, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTENSEN, R D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CHRISTENSEN, R D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTENSEN, R D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTENSEN, R D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTENSEN, R D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTENSEN, R D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTENSEN, R D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTENSEN, RANDY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHRISTENSEN, RANDY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTENSEN, RICHARD B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTENSEN, RODNEY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CHRISTENSON, EARL G. & ELIZA
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

CHRISTI, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTI, GENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, ANDREW L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHRISTIAN, ANDREW L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHRISTIAN, ANDREW L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHRISTIAN, BEN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHRISTIAN, CARL C
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CHRISTIAN, CARL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CHRISTIAN, CARL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, CARL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, EVELYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIAN, GEORGE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIAN, HOWARD O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIAN, JACK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHRISTIAN, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIAN, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTIAN, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTIAN, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTIAN, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTIAN, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTIAN, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTIAN, JIMMY
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CHRISTIAN, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, RANDLE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHRISTIAN, RANDLE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHRISTIAN, RANDLE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHRISTIAN, RANDLE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHRISTIAN, RANDLE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHRISTIAN, RANDLE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHRISTIAN, RANDLE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHRISTIAN, RANDLE W
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CHRISTIAN, RANDLE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHRISTIAN, RAYMOND
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CHRISTIAN, RAYMOND
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CHRISTIAN, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CHRISTIAN, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CHRISTIAN, VERA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIAN, WILLIS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHRISTIANSEN, DOROTHY E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CHRISTIANSEN, RAY A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CHRISTIANSEN, RAY A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CHRISTIANSON, RICHARD
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CHRISTIE, DONALD J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CHRISTIE, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CHRISTIE, RICHARD F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CHRISTIE, RICHARD F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CHRISTIE, RICHARD F
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTIE, SAMUEL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CHRISTISEN, THEODORE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTMAN, DANIEL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTMAN, SCOTT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTMAN, VERNON
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CHRISTMON, HORACE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CHRISTNER, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTNER, LLOYD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTOFFERSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CHRISTOFFERSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CHRISTOFFERSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CHRISTOFFERSON, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHRISTOFFERSON, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHRISTOFFERSON, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHRISTOFORETTI, RICHARD S
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHRISTOFORETTI, RICHARD S
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTOPHER, ALICE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTOPHER, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTOPHER, FRANK H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTOPHER, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CHRISTOPHER, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CHRISTOPHER, HERMAN SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CHRISTOPHER, HERMAN SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CHRISTOPHER, JOSEPH K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHRISTOPHER, JOSEPH K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHRISTOPHER, JOSEPH K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHRISTOPHER, JOSEPH K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHRISTOPHER, JOSEPH K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHRISTOPHER, JOSEPH K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHRISTOPHER, JOSEPH K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHRISTOPHER, JOSEPH K
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHRISTOPHER, JOSEPH K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHRISTOPHER, LELAND
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CHRISTOPHER, ROBERT L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHRISTOPHER, ROBERT L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHRISTOPHER, ROBERT L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHRISTOPHER, ROBERT L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHRISTOPHERSON, GARY M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CHRISTY, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHRISTY, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHRISTY, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHRISTY, ROBERT E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CHRISTY, ROBERT E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRISTY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRISTY, ROBERT E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CHRISTY, ROBERT E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CHRISTY, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHRONIGER, ALFRED G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHRONIGER, JAMES R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

CHRONIGER, JAMES R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

CHRONIGER, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHRONIGER, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHRONIGER, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHRYSLER, ALLAN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CHRYSLER, ALLAN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CHRYSLER, ALLAN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CHRYSLER, ALLAN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CHRYSLER, ALLAN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CHRYSLER, ALLAN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CHRYSLER, ALLAN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CHRYSLER, ALLAN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CHULEY, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHUM, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CHUM, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CHUM, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CHUMLEY, ALEX L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CHUMLEY, ALEX L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CHUMLEY, ALEX L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CHUMLEY, ALEX L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CHUNGO, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CHUPP, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CHURCH, DONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHURCH, GEORGE H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CHURCH, GEORGE H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CHURCH, GEORGE H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CHURCH, GEORGE H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CHURCH, HOBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHURCH, HOBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHURCH, HOBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHURCH, KENNETH O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHURCH, KENNETH O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CHURCH, KENNETH O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CHURCH, MARLAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CHURCH, MICHAEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CHURCHWELL, CHARLES C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHURCHWELL, CHARLES C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHURCHWELL, CHARLES C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHURM, ALBERT S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CHURM, ALBERT S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CHURM, ALBERT S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CHYCHELUK, STERLING
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CIABATTARI, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIABATTARI, JOHN F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIABATTARI, JOHN F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIACCIA, PIETRO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIACCIA, PIETRO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIACCIA, PIETRO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIALDELLA, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIALDELLA, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIALDELLA, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIALONE, DONATO J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIALONE, DONATO J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIALONE, DONATO J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIAMBRELLO, LUCILLE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIAMBRELLO, LUCILLE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIAMBRELLO, LUCILLE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIAMPA, JOSEPH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CIAMPA, JOSEPH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CIAMPA, LILLIAN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CIAMPA, LILLIAN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIAMPAGLIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIANCAGLIONE, VICTOR
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CIANCAGLIONE, VICTOR
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CIANCI, CHIARINO
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

CIANCIA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIANCIA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIANCIA, RICHARD
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CIANCIA, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIANCIULLI, ROCCO D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIANCIULLI, ROCCO D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIANCIULLI, ROCCO D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIARAMELLA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIARAMELLA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIARAMELLA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIARAMELLO, MINNIE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CIARAMELLO, MINNIE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CIARAMELLO, MINNIE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CIARAMELLO, MINNIE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CIARAMELLO, MINNIE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CIARAMELLO, MINNIE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CIARAMELLO, MINNIE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CIARAMELLO, MINNIE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CIARELLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIARELLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIARELLI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIARLEGLIO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CIARLEGLIO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CIARLEGLIO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIARPELLA, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIARPELLA, JOHN F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CIARPELLA, JOHN F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CIARPELLA, JOHN F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CIBELLA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIBELLA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIBELLA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIBELLI, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIBELLI, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIBELLI, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CICALE, EDWARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CICCANTI, REYNOLD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CICCANTI, REYNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CICCHESE, WILLIAM
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

CICCONE, EDWARD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CICCONE, EDWARD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CICERI, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CICERI, FRANK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CICERO, PASQUALE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CICHETTI, ARTHUR R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CICHETTI, ARTHUR R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CICHETTI, ARTHUR R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CICHON, STANLEY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CICIO, FREDERICK J
EARLLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CICIO, FREDERICK J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CICIO, FREDERICK J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CIECWIERZ, LILLIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CIECWIERZ, LILLIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CIENFUEGOS, JOHN O
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

CIENFUEGOS, JOHN O
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIERNIAK, EDWARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIERNIAK, EDWARD S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CIERS, ALVIN M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CIERS, ALVIN M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CIESIELSKI, RICHARD J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CIESLA, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIESLEWICZ, ROBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIESZYNSKI, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIESZYNSKI, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIESZYNSKI, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIEZKOWSKI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIEZKOWSKI, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIFUENTES, CARLOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIFUENTES, CARLOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIFUENTES, CARLOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIHLAR, EDWIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CIHLAR, THOMAS J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

CIHLAR, THOMAS J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

CIKOVIC, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CIKOVIC, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CILIBERTO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CILIBERTO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CILIBERTO, RALPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CIMAGLIA, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CIMATO, DONALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIMATO, DONALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIMATO, DONALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIMBULS, CONRAD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CIMINO, ANTHONY
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CIMINO, ANTHONY
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

CIMINO, ANTHONY
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CIMINO, CLAUDE V PITTSB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CIMINO, CLAUDE V PITTSB
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CIMINO, CLAUDE V PITTSB
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CIMINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIMINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIMINO, JOSEPH
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CIMINO, JOSEPH
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

CIMINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIMMINO, FRANK E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIMMINO, FRANK E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIMMINO, FRANK E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIMMINO, MARIO
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CINCONCISO, CESARE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CINCONCISO, CESARE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CINCONCISO, CESARE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CINDRICH, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CINI, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CINI, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CINNAMO, CARMINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CINNAMO, CARMINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CINNAMO, CARMINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CINO, PERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CINO, PERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CINO, PERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CINO, PERRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CINO, PERRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CINO, PERRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CINQUEMANI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CINQUEMANI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CINQUEMANI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIOTTA, LEONARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CIOTTA, LEONARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIOTTA, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIOTTI, LOUIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CIOTTI, LOUIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CIOTTI, LOUIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CIOTTI, LOUIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CIOTTI, LOUIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CIOTTI, LOUIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CIOTTI, LOUIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CIOTTI, LOUIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CIPOLETTA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIPOLETTA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIPOLETTA, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIPOLLA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIPOLLINI, WILLIAM A
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

CIPOLLINI, WILLIAM A
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

CIPOLLINI, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CIPOLLINI, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CIPOLLINI, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CIPOLLINI, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CIPOLLINI, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CIPOLLINI, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CIPOLLINI, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CIPOLLINI, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CIPRIANI, DOMINICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIPRIANI, DOMINICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIPRIANI, DOMINICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CIPRIANI, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CIPRIANO, MATTHEW SR. & A
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

CIPRIANO, REYNOLDS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CIPRIANO, REYNOLDS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CIRACK, ALEXANDER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CIRACK, ALEXANDER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CIRACK, ALEXANDER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CIRACK, ALEXANDER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CIRASOLE, RICHARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CIRILLO, SALVATORE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CIRLOS, ARTURO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CIRLOS, ARTURO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CIRLOT, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CIRON, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIRON, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIRON, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIRONA, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIRONA, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIRONA, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CIRRI, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CIRRONE, SUSAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CIRRONE, SUSAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CIRRONE, SUSAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CISCO, ROOSEVELT
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CISNEROS, ALMA
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CISZEK, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CITRO, RALPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CITRONI, DOMINIC R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CITRONI, DOMINIC R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CITTERMAN, ANZELM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CITTERMAN, ANZELM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CITTERMAN, ANZELM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CITTERMAN, ANZELM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CITY OF ATLANTA DEPT OF
FINANCE
OFFICE OF REVENUE
PO BOX 932053
ATLANTA GA 31193-2043

CITY- COUNTY NC TAX
COLLECTOR
PO BOX 31637
CHARLOTTE NC 28231

CIUFFO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CIUFFO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CIUFFO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CIULLA, ANTHONY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CIULLA, ANTHONY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CIUPAK, ANTHONY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CIVIELLO, DOUGLAS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLABAUGH, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CLABEAUX, RICHARD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CLACK, ANGELIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLACK, ANGELIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLACK, ANGELIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLAGG, RALPH D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CLAIBORNE, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLAIBORNE, WENDELL C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLAIBORNE, WENDELL C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CLAININ, VICTOR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CLAININ, VICTOR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CLAMPITT, CARROLL G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLAMPITT, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLANCY, ARTHUR T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLANCY, ARTHUR T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLANCY, ARTHUR T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLANCY, BRIAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLANCY, BRIAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLANCY, BRIAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLANCY, BRIAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLANCY, CORNELIUS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CLANCY, CORNELIUS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CLANCY, CORNELIUS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CLANCY, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLANCY, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLANCY, ELIZABETH
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

CLANCY, JESSE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CLANCY, JESSE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CLANCY, JESSE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CLANCY, JESSE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CLANCY, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLANCY, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLANCY, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLANCY, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLANCY, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLANCY, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLANCY, ROGER V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLANCY, ROGER V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLANCY, ROGER V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLANCY, THOMAS J. & HEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLANTON, JAMES O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLANTON, JAMES O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLANTON, JOHN H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLANTON, JOHN H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLANTON, JOHN H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLANTON, JOHN H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLANTON, JOHN H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLANTON, JOHN H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLANTON, JOHN H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLANTON, JOHN H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLAPIN, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAPP, KENNETH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAPSADLE, HARRY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARDY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARDY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARE, ROWLAND & JOSEP
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARE, ROWLAND & JOSEP
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTWN WV 26505

CLARE, ROWLAND & JOSEP
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CLARENCE, SHARP
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CLARIDGE, FRANK M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, ALBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, ALBERT T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CLARK, ANDRE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, ANITA D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, ANITA M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, ANNIE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, ANTHONY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, ANTHONY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLARK, ANTHONY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLARK, ANTHONY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLARK, ANTHONY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLARK, ANTHONY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLARK, ANTHONY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLARK, ANTHONY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, ANTHONY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CLARK, ANTHONY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CLARK, ANTHONY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CLARK, ANTHONY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CLARK, ANTHONY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLARK, ARBIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, ARBIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, ARLA
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CLARK, ARLA
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CLARK, ARLA
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CLARK, ARLA
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CLARK, ARTHUR R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLARK, BARBARA J
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

CLARK, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, BETSY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, BETSY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, BILLY E
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CLARK, BILLY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, BILLY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLARK, BILLY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLARK, BILLY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLARK, BILLY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLARK, BILLY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLARK, BILLY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLARK, BILLY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLARK, BOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, BOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLARK, BOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLARK, BOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLARK, BOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLARK, BOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLARK, BOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLARK, BOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLARK, CARRIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, CARTELLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, CATHERINE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CLARK, CECIL E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLARK, CECIL E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLARK, CECIL E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLARK, CECIL E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLARK, CECIL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, CECIL E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLARK, CECIL E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLARK, CECIL E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, CECIL E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLARK, CECIL E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLARK, CECIL E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLARK, CECIL E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLARK, CECIL E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLARK, CECIL E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, CECIL E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CLARK, CHARLES D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CLARK, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, CHARLES N
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CLARK, CHESTER L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, CLAYTON D
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CLARK, CLAYTON D
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CLARK, CLAYTON D
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CLARK, CLAYTON D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARK, CLAYTON D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARK, CLAYTON D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, CLAYTON D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARK, CLAYTON D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARK, CLAYTON D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLARK, CURTIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLARK, DANIEL D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, DANIEL D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLARK, DANIEL D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLARK, DANIEL D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, DAVID
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARK, DAVID
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARK, DAVID
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, DAVID
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARK, DAVID
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, DAVID
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARK, DAVID
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARK, DAVID
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARK, DENNIS M
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CLARK, DOMINICK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLARK, DOMINICK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLARK, DOMINICK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLARK, DOMINICK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, DONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, DONALD A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLARK, DONALD A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CLARK, DONALD A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLARK, DONALD A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLARK, DONALD B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, DONALD B
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, DONALD B
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CLARK, DONALD B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, DOROTHY F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CLARK, DOROTHY F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CLARK, DOROTHY F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CLARK, DOROTHY F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CLARK, EDDIE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLARK, EDDIE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLARK, EDWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, EDWIN B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLARK, ERNEST B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLARK, EUGENE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CLARK, EUGENE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CLARK, EUGENE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CLARK, EVERETT R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, EVERETT R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLARK, EVERETT R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLARK, EVERETT R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLARK, EVERETT R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLARK, EVERETT R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLARK, EVERETT R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLARK, EVERETT R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLARK, FELTON G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, FELTON G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, FELTON G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARK, FLOYD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CLARK, FLOYD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CLARK, FLOYD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CLARK, FLOYD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CLARK, FLOYD
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

CLARK, FLOYD
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

CLARK, FRANCIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, FRANK J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, FRANK J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, FRANK J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CLARK, FRANK J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CLARK, FRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, FREDDIE O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, GEORGE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, GEORGE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, GEORGE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, GEORGIA
BILL T WALKER
3388-A MARYVILLE ROAD
GRANITE CITY IL 62040

CLARK, GEORGIA
LONGOS LAW FIRM, PC
22-B GLEN ED PROFESSIONAL
PARK
GLEN CARBON IL 62034

CLARK, GEORGIA
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CLARK, GEORGIA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CLARK, GEORGIA
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CLARK, GEORGIA
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CLARK, GEORGIA
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CLARK, GERALD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CLARK, GERALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, GERALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, GERALD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CLARK, GERALD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CLARK, GERALD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CLARK, GORDON W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, GORDON W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, GORDON W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, GUY
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

CLARK, HAROLD
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CLARK, HAROLD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, HAROLD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, HAROLD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, HAROLD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLARK, HAROLD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLARK, HAROLD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLARK, HAROLD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLARK, HAROLD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLARK, HAROLD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLARK, HAROLD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, HAYWOOD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, HENRY L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CLARK, HERBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, HERBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, HERBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARK, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, HORACE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, HOSEA
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CLARK, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, HURCY J. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, HURCY J. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLARK, HURCY J. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLARK, HURCY J. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, IRENE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, IRENE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, IRENE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARK, J L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARK, J L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARK, J L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, J L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARK, J L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, J L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, J L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, J L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARK, J L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARK, J L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARK, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, JAMES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, JAMES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, JAMES F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, JAMES F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, JAMES F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, JAMES K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, JAMES P
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CLARK, JAMES P
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CLARK, JAMES R
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CLARK, JAMES R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CLARK, JAMES S
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CLARK, JAMES S
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CLARK, JAMES S
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CLARK, JAMES S
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CLARK, JAMES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, JAMES T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, JAMES W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARK, JAMES W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARK, JAMES W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, JAMES W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARK, JAMES W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, JAMES W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARK, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, JAMES W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLARK, JAMES W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARK, JAMES W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARK, JASPER G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, JASPER G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, JERRY G
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLARK, JERRY G
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLARK, JERRY G
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLARK, JERRY G
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLARK, JERRY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, JERRY G
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLARK, JERRY G
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLARK, JERRY G
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, JERRY G
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLARK, JERRY G
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLARK, JERRY G
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLARK, JERRY G
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLARK, JERRY G
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLARK, JERRY G
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, JERRY M
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

CLARK, JERRY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARK, JERRY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARK, JERRY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, JERRY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARK, JERRY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARK, JERRY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLARK, JIMMIE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CLARK, JOE M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, JOE M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, JOHN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CLARK, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CLARK, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CLARK, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARK, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CLARK, JOHN C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CLARK, JOHN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLARK, KEITH H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLARK, KENNETH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CLARK, KENNETH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, KENNETH C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, KENNETH C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLARK, KENNETH D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARK, KENNETH D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARK, KENNETH D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, KENNETH D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARK, KENNETH D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, KENNETH D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, KENNETH D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, KENNETH D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARK, KENNETH D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARK, KENNETH D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARK, KENNETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, KING
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLARK, LARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, LARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, LARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, LAURENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, LAURENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, LAYTON
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CLARK, LAYTON
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CLARK, LAYTON
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CLARK, LAYTON
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CLARK, LAYTON
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

CLARK, LAYTON
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

CLARK, LAYTON
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CLARK, LAYTON
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, LEO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, LEONARD
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CLARK, LEWIS H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, LEWIS H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLARK, LEWIS H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLARK, LEWIS H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, LINWOOD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, LONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, LONNIE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, LONNIE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, LONNIE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, LOWELL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLARK, LOWELL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARK, LOWELL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARK, LOWELL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, MARK D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, MARK D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLARK, MARK D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLARK, MARK D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, MILTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, OLIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CLARK, PAUL L
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

CLARK, PAUL L
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

CLARK, PAUL L
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

CLARK, PHILIP
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CLARK, PHYLLIS S
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

CLARK, PHYLLIS S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARK, PHYLLIS S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARK, PHYLLIS S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, PHYLLIS S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARK, PHYLLIS S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARK, PHYLLIS S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLARK, RALEIGH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, RALPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, RALPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, RALPH C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARK, RALPH C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, RALPH C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARK, RALPH C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARK, RALPH C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARK, RALPH C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARK, RALPH C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARK, RALPH C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARK, RAY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, RICHARD
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CLARK, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLARK, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLARK, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLARK, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLARK, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARK, ROBERT D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, ROBERT G
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

CLARK, ROBERT G
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLARK, ROBERT M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLARK, ROBERT M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLARK, ROBERT M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLARK, ROBERT M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLARK, ROBERT M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLARK, ROBERT M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, ROBERT R
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CLARK, ROLAND
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, RONALD M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARK, ROSCOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, ROSIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CLARK, ROSIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CLARK, ROSIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CLARK, ROSIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CLARK, SAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, SAMMIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, SAMMIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, SAMMIE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, SAMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, SAMUEL
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

CLARK, SHARON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLARK, SHARON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLARK, SHARON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CLARK, SHARON E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARK, SHARON E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARK, SHARON E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, SHARON E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARK, SHARON E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARK, SHARON E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, SHIRLEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, SIDNEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, SIDNEY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, THEODORE W
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

CLARK, THOMAS
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CLARK, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, THOMAS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, THOMAS L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CLARK, THOMAS T
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CLARK, TOMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLARK, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLARK, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLARK, VIOLET
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CLARK, VIRGIE L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CLARK, WALTER L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CLARK, WARDELL J.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CLARK, WARDELL J.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CLARK, WARDELL J.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CLARK, WARDELL J.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CLARK, WARDELL J.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CLARK, WARDELL J.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CLARK, WAYNE R. & JOAN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, WAYNE R. & JOAN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLARK, WAYNE R. & JOAN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLARK, WAYNE R. & JOAN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLARK, WESLEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARK, WESLEY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARK, WILBERT E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CLARK, WILBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARK, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARK, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARK, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CLARK, WILLIAM H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CLARK, WILLIAM H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CLARK, WILLIAM H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLARK, WILLIAM L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLARK, WILLIAM L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLARK, WILLIAM L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLARK, WILLIAM L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLARK, WILLIAM L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLARK, WILLIAM L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLARK, WILLIAM O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLARK, WILLIAM R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARK, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARK, WILLIE L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CLARK, WILLIE L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CLARK, WILLIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLARK, WILLIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLARK, WILLIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLARK, WILLIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLARK, WILLIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLARK, WILLIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLARKE, ASH C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARKE, ASH C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARKE, ASH C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARKE, ASH C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARKE, ASH C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARKE, ASH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARKE, ASH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARKE, ASH C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARKE, ASH C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARKE, ASH C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARKE, AUGUSTA M.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CLARKE, AUGUSTA M.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CLARKE, BRIAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLARKE, BRIAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLARKE, COLUM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLARKE, FRANK N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARKE, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CLARKE, GEORGE C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLARKE, HARRY G
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CLARKE, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CLARKE, OSCAR H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARKE, OSCAR H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARKE, REUBEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARKE, REUBEN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARKE, REUBEN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARKE, THELMA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARKE, THELMA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLARKE, THELMA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLARKE, WILLIAM D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARKE, WILLIAM D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARKE, WILLIAM D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARKSON, LOUIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARKSON, RICHARD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CLARKSON, RICHARD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CLARKSON, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLARKSON, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLARKSON, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLARKSON, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLARKSON, WILLIAM J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLARKSON, WILLIAM J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLARKSON, WILLIAM J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLARKSON, WILLIAM L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLARKSON, WILLIAM L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLARKSON, WILLIAM L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLARKSON, WILLIAM L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLARY, ANGELO J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARY, CASPER S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARY, EMMA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARY, LEROY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CLARY, LEROY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CLARY, O Q
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARY, O Q
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARY, O Q
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARY, O Q
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARY, O Q
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARY, O Q
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARY, O Q
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARY, O Q
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARY, O Q
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARY, O Q
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARY, OTIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLARY, OTIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLARY, OTIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARY, OTIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLARY, OTIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLARY, OTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLARY, OTIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLARY, OTIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLARY, OTIS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CLARY, OTIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLARY, PATRICK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLARY, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLASING, BERNARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLASING, GEORGIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLASING, HAROLD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLASSON, FRANCIS X
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLAUSELL, LESLIE SR V GAF
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CLAUSELL, ROSIE V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CLAUSI, JOSEPH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CLAUTHIER, JOSEPH M
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CLAUTHIER, JOSEPH M
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CLAVELIN, WILLIAM S
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLAVEY, NORMAN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLAWSON, BENJIMAN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLAWSON, JACOB H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLAWSON, LEONARD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLAWSON, LEONARD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLAWSON, LEONARD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLAWSON, LEONARD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLAWSON, LEONARD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLAWSON, LEONARD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLAWSON, LEONARD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLAWSON, LEONARD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLAXTON, BILLY M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CLAXTON, BILLY M
BRANCH LAW FIRM
2025 RIO GRANDE BLVD NW
ALBUQUERQUE NM 87104

CLAXTON, BILLY M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CLAY, CARL R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLAY, CARL R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLAY, CARL R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLAY, CARL R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLAY, CARL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLAY, CARTHELL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CLAY, CARTHELL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CLAY, CARTHELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLAY, CARTHELL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CLAY, CARTHELL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CLAY, CHRIS
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CLAY, CHRIS
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CLAY, CHRIS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CLAY, CLARENCE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLAY, CLARENCE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLAY, DAUNE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLAY, DAUNE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLAY, DAUNE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLAY, DAUNE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLAY, DAUNE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLAY, DAUNE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLAY, DAUNE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLAY, DAUNE R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

CLAY, DAUNE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLAY, DUVEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLAY, DUVEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLAY, DUVEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLAY, DUVEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLAY, DUVEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLAY, DUVEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLAY, DUVEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLAY, DUVEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLAY, DUVEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLAY, DUVEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLAY, DUVEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLAY, DUVEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLAY, DUVEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLAY, DUVEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLAY, DUVEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLAY, DUVEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLAY, JAMES A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CLAY, JAMES A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CLAY, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLAY, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLAY, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLAY, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLAY, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLAY, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLAY, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLAY, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLAY, JETHRO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAY, JOHNNY J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLAY, JOHNNY J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLAY, LARRY D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLAY, LARRY D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLAY, MITCHELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAYBERT, BRUCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLAYBORN, BUFORD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLAYBORNE, DOLORES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAYBORNE, MARSHALL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLAYBROOK, LELAND
BUTLER WILLIAMS & SKILLING
100 SHOCKOE SLIP, 4TH FLOOR
RICHMOND VA 23219

CLAYBROOK, LELAND
HARTLEY LAW, LLC
POST OFFICE BOX 2492
MOUNT PLEASANT SC 29465

CLAYTON, CEPHAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLAYTON, CEPHAS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLAYTON, CEPHAS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLAYTON, DONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLAYTON, HUBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CLAYTON, JACK M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CLAYTON, JACK M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CLAYTON, JACK M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CLAYTON, JAMES S
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CLAYTON, JAMES S
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CLAYTON, LAWRENCE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CLAYTON, LEAMON T
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CLAYTON, LEAMON T
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CLAYTON, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CLAYTON, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CLAYTON, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CLAYTON, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLAYTON, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLAYTON, TOMMIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLAYTON, WILTON S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLAYTON, WILTON S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLAYTOR, MARVIN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLAYVILLE, MILDRED H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLAYVILLE, MILDRED H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLAYVILLE, MILDRED H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLAYVILLE, MILDRED H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEARY, DOLLIE V AC&S &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLEARY, DOLLIE V AC&S &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CLEARY, DOLLIE V AC&S &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CLEARY, RONALD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CLEATIS, LESTER E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CLEAVE, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEAVE, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEAVE, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEAVE, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEAVE, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEAVE, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLEAVELAND, RAYMOND M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLEAVES, DELORES E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CLECKLER, HARVEY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLECKLER, HARVEY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLECKLER, HARVEY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLECKLER, HARVEY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLECKLER, HARVEY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLECKLER, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLECKLER, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLECKLER, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLECKLER, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLECKLER, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLEEK, RONALD V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CLEETON, GORDON
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CLEETON, GORDON
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CLEETON, GORDON
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CLEETON, GORDON
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CLEGG, GEORGE P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLEGG, JOHNNY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLEGHORN, DAVID J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLEGHORN, DAVID J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLELAND, ROBERT J
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

CLEM, LELAND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLEMENS, PHILIP
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLEMENS, PHILIP
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLEMENS, PHILIP
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLEMENT, ARTHUR A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLEMENT, CHARLES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLEMENT, CHARLES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLEMENT, CHARLES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLEMENT, CHARLES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLEMENT, CHARLES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLEMENT, CHARLES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLEMENT, CHARLES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLEMENT, CHARLES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLEMENT, DAVID J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLEMENT, DAVID J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLEMENT, MATTHEW
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CLEMENT, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

CLEMENT, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEMENT, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEMENT, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEMENT, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEMENT, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEMENT, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLEMENTE, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CLEMENTE, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CLEMENTE, DOMINICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CLEMENTE, PABLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLEMENTE, PABLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLEMENTE, PABLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLEMENTS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEMENTS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEMENTS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEMENTS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEMENTS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEMENTS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLEMENTS, FLOYD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLEMENTS, FLOYD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLEMENTS, GORDON
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CLEMENTS, HAROLD E. & GLO
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CLEMENTS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLEMENTS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLEMENTS, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CLEMENTS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLEMENTS, JAMES R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CLEMENTS, JAMES R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CLEMENTS, JAMES R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CLEMENTS, JAMES R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CLEMENTS, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEMENTS, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEMENTS, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEMENTS, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEMENTS, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEMENTS, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLEMENTS, JERRY C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CLEMENTS, REBECCA T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLEMENTS, REBECCA T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLEMENTS, REGINALD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CLEMENTS, REGINALD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CLEMENTS, REGINALD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLEMENTS, REGINALD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CLEMENTS, REGINALD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CLEMENTS, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLEMENTS, RONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLEMENTS, WILLIAM D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CLEMENTS, WILLIAM D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CLEMENTS, WILLIAM D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLEMENTS, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLEMENTS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEMENTS, WILLIAM D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEMENTS, WILLIAM D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLEMENZ, LEROY E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CLEMENZ, LEROY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CLEMENZ, LEROY E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CLEMENZ, LEROY E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CLEMENZ, LEROY E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLEMIS, WILLIAM R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLEMMONS, DAVID G
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CLEMMONS, DAVID G
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CLEMMONS, JOHN C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CLEMMONS, JOHN C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CLEMMONS, JOHN C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CLEMMONS, JOHN C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CLEMMONS, JOHN C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CLEMMONS, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLEMMONS, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLEMMONS, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLEMMONS, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLEMMONS, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLEMMONS, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLEMMONS, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLEMMONS, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLEMMONS, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLEMO, DONALD R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CLEMO, DONALD R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CLEMONS, CARLTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEMONS, CARLTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEMONS, CARLTON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLEMONS, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLEMONS, DANIEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLEMONS, HOLLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLEMONS, ODELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLEMONS, OLIVER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLEMONS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLEMONS, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CLENDENEN, JEFFREY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENEN, JEFFREY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLENDENEN, JEFFREY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLENDENEN, JEFFREY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENIN, CHARLES B
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

CLENDENIN, CHARLES B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLENDENIN, CHARLES B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLENDENIN, CHARLES B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLENDENIN, CHARLES B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLENDENIN, CHARLES B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLENDENIN, CHARLES B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLENDENIN, DAVID V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENIN, DAVID V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLENDENIN, DAVID V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLENDENIN, DAVID V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENIN, RUSSEL L. & MYR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENIN, RUSSEL L. & MYR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLENDENIN, RUSSEL L. & MYR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLENDENIN, RUSSEL L. & MYR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLENDENNING, HAROLD H
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CLENDENNING, HARRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CLENNEY, ANNIE P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLESSON, DONALD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CLEVELAND, ARCHIE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CLEVELAND, CLARENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CLEVELAND, DONALD R. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLEVELAND, DONALD R. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLEVELAND, DOUGLAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLEVELAND, MARTHA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLEVELAND, MAUREEN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CLEVELAND, ROLLIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLEVELAND, ROLLIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLEVELAND, ROLLIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLEVELAND, ROLLIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLEVELAND, ROLLIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLEVELAND, ROLLIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLEVELAND, ROLLIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLEVELAND, ROLLIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLEVELAND, ROY W
HEATH, ROBERT N, ESQ
305 S ADAMS ST
PENSACOLA FL 32591

CLEVELAND, ROY W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CLEVENGER, GARRY C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLEVENGER, GARRY C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLEVENGER, HERBERT T. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLEVENGER, HERBERT T. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLEVENGER, HERBERT T. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLEVENGER, HERBERT T. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLEVENGER, ISAAC W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLEWIS, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEWIS, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLEWIS, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLEWIS, LAYTON
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CLEWIS, LAYTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLEWIS, LAYTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLEWIS, LAYTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLEWIS, LAYTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLEWIS, LAYTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLEWIS, LAYTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLICK, ALBERT L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CLICK, ALBERT L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CLICK, ALBERT L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CLICK, ALBERT L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CLICK, CARL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLICK, CARL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLICK, CARL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLICK, CARL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLICK, GEORGE W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CLICK, GEORGE W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CLICK, GEORGE W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CLICK, GEORGE W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CLICK, GEORGE W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CLICK, JOBIE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CLICK, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CLIETT, JACK
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CLIETT, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLIETT, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLIETT, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLIETT, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLIETT, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLIETT, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLIFF, HOWARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLIFF, HOWARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLIFF, HOWARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLIFF, HOWARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLIFFORD, DAVID
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CLIFFORD, DAVID
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLIFFORD, HENRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLIFFORD, HENRY W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CLIFFORD, HENRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLIFFORD, HENRY W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLIFFORD, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLIFFORD, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLIFFORD, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLIFFORD, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLIFFORD, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLIFFORD, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CLIFFORD, ROY E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CLIFFORD, ROY E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CLIFT, ALMA
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CLIFT, ROGER N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CLIFT, ROGER N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CLIFTON GLOVER, CARROL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLIFTON, CHARLES E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CLIFTON, CHARLES E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CLIFTON, DORIS J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CLIFTON, DORIS J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CLIFTON, DORIS J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CLIFTON, DORIS J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CLIFTON, EDDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CLIFTON, EDWARD W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CLIFTON, EDWARD W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CLIFTON, EDWIN C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CLIFTON, EDWIN C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CLIFTON, EDWIN C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CLIFTON, EDWIN C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CLIFTON, FRANCIS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLIFTON, FRANCIS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLIFTON, HAYES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLIFTON, HAYES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLIFTON, JIMMY D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CLIFTON, JIMMY D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CLIFTON, JIMMY D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CLIFTON, JIMMY D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CLIFTON, JIMMY D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CLIFTON, JO ANN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLIFTON, JOSEPH W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CLIFTON, JOSEPH W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLIFTON, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLIFTON, JOSEPH W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CLIFTON, LINDBURG
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLIFTON, LYNN M
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLIFTON, STEPHEN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLIFTON, VERNON M. & IRI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLIFTON, VERNON M. & IRI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLIFTON, VERNON M. & IRI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLIFTON, VERNON M. & IRI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLIFTON, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLIM, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CLIM, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CLIM, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLIMENSON, JESSE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLINARD, DOROTHY M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLINARD, DOROTHY M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLINE, ALAN B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLINE, ALAN B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLINE, ALAN B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLINE, ALAN B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLINE, ALAN B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLINE, ALAN B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLINE, ALAN B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLINE, ALAN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLINE, ALAN B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLINE, BEN
HUMPHREY, FARRINGTON,
MCCLAIN
221 WEST LEXINGTON, SUITE 400
INDEPENDENCE MO 64051

CLINE, BEN
THE KLAMANN LAW FIRM
929 WALNUT STREET
KANSAS CITY MO 64106

CLINE, BILLIE G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CLINE, DONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLINE, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLINE, HARLEY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLINE, HARLEY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLINE, HELEN F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CLINE, HELEN F
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLINE, LEWIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLINE, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLINE, ROBERT L. & KAT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLINE, ROBERT L. & KAT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLINE, RONNIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLINE, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLINGER, STEVEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLINGERMAN, BONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLINGERMAN, OTTIS F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLINGERMAN, OTTIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLINK, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLINK, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLINK, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLINK, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLINK, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLINK, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLINNARD, GEORGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CLINTON, CLEVELAND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLINTON, CLEVELAND J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLINTON, EDWARD D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CLINTON, EDWARD D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CLINTON, ERNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLINTON, ISRAEL SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLINTON, ISRAEL SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLINTON, RAYMOND G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLINTON, RAYMOND G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLINTON, RAYMOND G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CLINTON, WILLIAM D. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CLINTON, WILLIAM D. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CLINTON, WILLIAM D. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CLINTON, WILLIAM D. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CLITES, PAUL H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLITES, PAUL H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLITES, PAUL H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLITES, PAUL H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLITES, PAUL H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLITES, PAUL H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLIVER, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLIVER, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLIVER, DENISE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLIVER, DENISE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CLOBRIDGE, RONALD T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLOBRIDGE, RONALD T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CLOBRIDGE, RONALD T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CLODFELTER, ROBY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLOGHER, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CLOGHER, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CLOHERTY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CLOHERTY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CLOHERTY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CLOMAN, EDWIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLOMAN, EDWIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLOMAN, EDWIN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CLOMAN, EDWIN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLOPPER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLOPTON, LEON
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLOPTON, LEON
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CLOPTON, LEON
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLOPTON, LEON
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLORE, LESTER O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLOSE, RALPH J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CLOSE, RAYMOND W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CLOSE, RAYMOND W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CLOSE, RAYMOND W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CLOSE, RAYMOND W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CLOSINSKI, GERALD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLOSINSKI, GERALD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CLOSINSKI, GERALD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CLOSINSKI, GERALD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CLOSINSKI, GERALD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CLOSINSKI, GERALD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CLOSINSKI, GERALD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CLOSINSKI, GERALD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CLOUATE, DENNIS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CLOUATRE, PHILIP H
POURCIAU LAW FIRM
2200 VETERANS MEMORIAL
BLVD., STE 210
KENNER LA 70062

CLOUATRE, PHILIP H
BLUE WILLIAMS, L.L.P.
3421 NORTH CAUSEWAY BLVD.,
9TH FLOOR
METAIRIE LA 70002

CLOUD, DWIGHT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CLOUD, FRANCIS K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CLOUD, SAMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLOUD, WALLACE F
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CLOUD, WALLACE F
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CLOUD, WALLACE F
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CLOUD, WALLACE F
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CLOUDEN, AUBREY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CLOUDUS, LUCILLE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CLOUDUS, LUCILLE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CLOUDUS, LUCILLE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CLOUDUS, LUCILLE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CLOUDUS, LUCILLE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CLOUSE, DENNIS L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLOUSE, DENNIS L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CLOUSTON, STEWART J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CLOUTIER, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CLOUTIER, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CLOUTIER, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CLOUTIER, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CLOUTIER, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CLOUTIER, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CLOWDUS, RICKY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CLOWDUS, RICKY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CLOWNEY, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLOWNEY, INEZ L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLUBB, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLUCK, CLAYTON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CLUCK, CLAYTON F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CLYDE, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CLYMO, GARY A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CLYMO, GARY A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CLYMO, GARY A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CLYNE, DERMOT T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLYNE, DERMOT T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLYNE, DERMOT T
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CLYNE, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CLYNE, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CLYNE, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COAD, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COAKER, CLAUDE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COAKER, CLAUDE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COAKLEY, CHARLES R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COAKLEY, CHARLES R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

COAKLEY, CHARLES R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COAKLEY, CHARLES R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COAKLEY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COAKLEY, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COALE, JAMES E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COALE, JAMES E
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COALE, JAMES E
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COALE, JAMES E
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COATES, AUCIE C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COATES, AUCIE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COATES, AUCIE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COATES, AUCIE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COATES, AUCIE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COATES, AUCIE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COATES, AUCIE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COATES, AUCIE C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

COATES, CARL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, HENRY N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, JOE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COATES, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, LLOYD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, MELVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATES, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COATES, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COATES, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COATS, BILLIE J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COATS, BILLIE J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COATS, BILLIE J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COATS, BILLIE J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COATS, BILLIE J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COATS, BOBBY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COATS, HERBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COATS, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COATS, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COATS, JIMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COATS, JOE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COATS, JOE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COATS, MARTHA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COATS, MARTHA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COATS, MARTHA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COATS, MARTHA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COATS, ROY C
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

COATS, ROY G
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COATS, ROY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COATS, SIM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COATS, SIM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COATS, SIM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COATS, SIM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COATS, SIM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COATS, SIM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COATS, SIM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COATS, SIM
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

COATS, SIM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COBB, BEN B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COBB, BEN B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COBB, BEN B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COBB, BEN B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COBB, CARL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, CARL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COBB, CARL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COBB, CARL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, CLEOPHAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COBB, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COBB, DANA F
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

COBB, DANA F
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

COBB, DANNY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COBB, DUDLEY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COBB, DUDLEY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COBB, DUDLEY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COBB, DUDLEY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COBB, DUDLEY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COBB, DUDLEY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COBB, DUDLEY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COBB, DUDLEY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COBB, EAMER D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COBB, EAMER D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COBB, FRANK
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COBB, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COBB, GRAHAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COBB, GRAHAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COBB, GRAHAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COBB, GRAHAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COBB, GRAHAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COBB, GRAHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBB, GRAHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBB, GRAHAM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COBB, GRAHAM
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COBB, GRAHAM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COBB, J G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

COBB, J G
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

COBB, J G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COBB, J G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COBB, J G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COBB, J G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COBB, J G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COBB, J G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COBB, JACKIE D
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

COBB, JAMES B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

COBB, JAMES B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

COBB, JAMES B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COBB, JAMES B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

COBB, JAMES B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

COBB, JAMES B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

COBB, JAMES B
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COBB, JAMES B
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

COBB, JAMES B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

COBB, JAMES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, JAMES R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COBB, JAMES R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COBB, JAMES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, JAMES S
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

COBB, JEREL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBB, JEREL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBB, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COBB, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COBB, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COBB, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COBB, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COBB, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COBB, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COBB, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COBB, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBB, LARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBB, ORVILLE E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, ORVILLE E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COBB, ORVILLE E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COBB, ORVILLE E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COBB, RUSSELL F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COBB, RUSSELL F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COBB, STANLEY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COBB, THOMAS H
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

COBB, THOMAS H
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COBB, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COBB, THOMAS H
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COBB, THOMAS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COBB, THOMAS H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COBB, THOMAS H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COBB, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBB, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBBLEY, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COBBLEY, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COBBLEY, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COBBLEY, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COBBLEY, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COBBLEY, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COBBLEY, DAVID
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

COBBS, ARTHUR
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

COBBS, MAURICE N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COBBS, MAURICE N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COBBS, MAURICE N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COBBS, SAMUEL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COBERLY, AYWARD & YOI V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COBERLY, AYWARD & YOI V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COBERLY, AYWARD & YOI V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COBERLY, AYWARD & YOI V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COBIA, MILLEGAN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COBLE, BRODIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBLE, BRODIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBLE, RALPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COBURN, CAROL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COBURN, CAROL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COBURN, CAROL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COBURN, CHARLES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COBURN, CURTIS B
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

COBURN, ELDON H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COBURN, JACK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COBURN, JACK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COBURN, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COBURN, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COBURN, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COBURN, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COBURN, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COBURN, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COBURN, JACK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COBURN, JESSIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COBURN, JESSIE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COBURN, MANDERVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COBURN, MANDERVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COBURN, MANDERVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COBURN, MANDERVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COBURN, MANDERVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COBURN, MANDERVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COBURN, MANDERVILLE
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

COBURN, RALPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

COBURN, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COBURN, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COBURN, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COBURN, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COBURN, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COBURN, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COBURN, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COBURN, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COBURN, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COBY, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COBY, PAUL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COBY, PAUL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COCCIA, JOE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COCCIOLI, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COCCIOLI, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COCCIOLI, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COCCIOLONE, JOHN F
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COCCIOLONE, JOHN F
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COCHENOUR, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COCHENOUR, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COCHENOUR, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COCHENOUR, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COCHENOUR, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COCHENOUR, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COCHENOUR, DONALD
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

COCHENOUR, DONALD
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

COCHENOUR, DONALD
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

COCHERL, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COCHERL, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COCHERL, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COCHERL, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COCHERL, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COCHERL, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COCHERL, DANIEL
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCHRAN, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCHRAN, ALLEN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COCHRAN, ALLEN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COCHRAN, ALLEN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COCHRAN, ALLEN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COCHRAN, ALLEN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COCHRAN, ALLEN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COCHRAN, ALLEN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COCHRAN, ALLEN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COCHRAN, ALLEN D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

COCHRAN, ALLEN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COCHRAN, ALLEN D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCHRAN, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCHRAN, DANIEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCHRAN, GAROLD J
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

COCHRAN, GAROLD J
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

COCHRAN, HARRY J. & ARBU
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COCHRAN, HARRY J. & ARBU
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COCHRAN, HARRY J. & ARBU
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COCHRAN, HARRY J. & ARBU
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COCHRAN, HERBERT R. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COCHRAN, HERBERT R. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COCHRAN, HERBERT R. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COCHRAN, HERBERT R. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COCHRAN, J D
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

COCHRAN, J D
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

COCHRAN, J D
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

COCHRAN, J D
CASUERLLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

COCHRAN, JACK
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COCHRAN, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COCHRAN, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COCHRAN, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COCHRAN, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COCHRAN, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COCHRAN, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COCHRAN, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COCHRAN, JOHN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COCHRAN, JOHN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COCHRAN, MICHAEL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COCHRAN, MICHAEL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCHRAN, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCHRAN, MITCHELL P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COCHRAN, NORMA C
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COCHRAN, NORMA C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COCHRAN, NORMA C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COCHRAN, NORMA C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COCHRAN, NORMA C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COCHRAN, NORMA C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COCHRAN, NORMA C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COCHRAN, NORMA C
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

COCHRAN, PAUL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COCHRAN, PAUL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COCHRAN, PAUL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COCHRAN, PAUL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COCHRAN, PAUL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COCHRAN, PAUL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COCHRAN, PAUL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COCHRAN, PAUL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COCHRAN, RILEY
RAMSAY & HAMMOND, PLLC
106 MADISON PLAZA, SUITE B
HATTIESBURG MS 39402-6567

COCHRAN, ROBERT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COCHRAN, ROBERT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COCHRAN, ROBERT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COCHRAN, ROBERT
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COCHRAN, ROBERT
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COCHRAN, ROBERT
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COCHRAN, ROBERT
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COCHRAN, ROBERT
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COCHRAN, ROBERT
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

COCHRAN, VIVIAN D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COCHRAN, VIVIAN D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COCHRAN, VIVIAN D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COCHRAN, VIVIAN D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COCHRAN, VIVIAN D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COCHRAN, WILLIAM C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COCHRAN, WILLIAM C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COCHRAN, WILLIAM C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COCHRAN, WILLIAM E.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COCHRAN, WILLIAM E.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COCHRAN, WILLIAM E.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COCHRANCE, KATERINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COCHRANCE, KATERINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COCHRANE, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COCHRANE, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COCHRANE, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COCHRANE, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COCHRANE, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COCHRANE, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COCHRON, DONALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COCHRON, DONALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COCHRON, DONALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COCHRON, DONALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COCHRON, DONALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COCILOVA, ROSA R
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCKERHAM, ARLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCKERHAM, BOBBY
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

COCKERHAM, BOBBY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COCKERHAM, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COCKERHAM, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COCKERHAM, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COCKERHAM, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COCKERHAM, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COCKERHAM, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COCKERHAM, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COCKERHAM, CLIFTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COCKERHAM, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COCKERHAM, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COCKERHAM, WILLIAM W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COCKLE, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCKRELL, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCKRELL, CLAUDETTA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCKRELL, DAISY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCKRELL, HAROLD
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

COCKRELL, HAROLD
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

COCKRELL, HAROLD
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

COCKRELL, HAROLD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

COCKRELL, HENRY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COCKRELL, HENRY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COCKRELL, HENRY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COCKRELL, HENRY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COCKRELL, IKE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COCKRELL, IKE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COCKRILL, RICHARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COCKS, JOSEPH R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COCKS, JOSEPH R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COCKS, JOSEPH R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COCKS, JOSEPH R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COCO, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COCO, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COCO, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COCO, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COCO, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COCO, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COCO, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COCO, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CODDINGTON, DAROLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CODDINGTON, DAROLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CODDINGTON, DAROLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CODDINGTON, GEORGE A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CODDINGTON, GEORGE A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CODDINGTON, GEORGE A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CODISH, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CODY, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CODY, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CODY, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CODY, EDWARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CODY, EDWARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CODY, EDWARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COE, DAVID G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COE, DAVID G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COE, DAVID G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COE, DAVID G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COE, DAVID G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COE, DAVID G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COE, DAVID G
MULLIN, CRONIN, CASEY & BLAIR,
PS
JOCKEY CLUB BUILDING, THIRD
FLOOR
SPOKANE WA 99201

COELHO, MANUEL S
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

COELHO, MANUEL S
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

COELHO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COELHO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COELHO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COELMAN, LEROY
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

COEN, EVERETT J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COFER, JOHNNIE D
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

COFER, JOHNNIE D
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

COFFEE, CARLA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COFFEE, FRANK P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COFFEY, ARTHUR R
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

COFFEY, CHARLIE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

COFFEY, CHARLIE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

COFFEY, HUBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COFFEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COFFEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COFFEY, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COFFEY, JOHN P
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COFFEY, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COFFIE, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

COFFIN, ROBERT
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

COFFIN, ROBERT
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

COFFIN, ROBERT
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

COFFIN, ROBERT
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COFFMAN, ALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COFFMAN, ALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COFFMAN, ALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COFFMAN, ALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COFFMAN, ALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COFFMAN, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COFFMAN, BERNARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COFFMAN, CARL C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COFFMAN, CARL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COFFMAN, CARL C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COFFMAN, CARL S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COFFMAN, CARL S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COFFMAN, CARL S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COFFMAN, CARL S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COFFMAN, DONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

COFFMAN, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COFFMAN, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COFFMAN, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COFFMAN, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COFFMAN, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COFFMAN, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COFFMAN, HAROLD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COFFMAN, HAROLD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COFFMAN, HAROLD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COFFMAN, HAROLD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COFFMAN, JOHN
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COFFMAN, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COFFMAN, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COFFMAN, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COFFMAN, SHIRLEY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COFFY, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COFIELD, IDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COFIELD, RODNEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COFONE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COFONE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COFONE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COFRANCESCO, ANTIMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COGAR, CLEO G
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

COGAR, CLEO G
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

COGAR, CLEO G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COGAR, NELLIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COGDELL, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COGDELL, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COGDELL, DAVID E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COGER, ROBERT W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COGER, ROBERT W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COGER, ROBERT W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COGER, ROBERT W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COGGIANO, GRACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COGGINS, AMOS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COGGINS, AMOS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COGGINS, GRAHAM O
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COGGINS, GRAHAM O
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COGGINS, GRAHAM O
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COGGINS, GRAHAM O
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COGGINS, GRAHAM O
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COGGINS, GRAHAM O
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

COGGINS, JOHN V
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

COGGINS, JOHN V
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COGHLAN, DENNIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COGHLAN, DENNIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COGHLAN, DENNIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COGHLAN, DENNIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COGHLAN, DENNIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COGHLAN, DENNIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COHEN, ABRAHAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COHEN, ABRAHAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COHEN, ABRAHAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COHEN, ARNOLD L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COHEN, CARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COHEN, CARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COHEN, CARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COHEN, CHESTER L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COHEN, CHESTER L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COHEN, CHESTER L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COHEN, CHESTER L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COHEN, CHESTER L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COHEN, CHESTER L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COHEN, CHESTER L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COHEN, DONALD W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COHEN, DONALD W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COHEN, DONALD W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COHEN, DONALD W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COHEN, DONALD W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COHEN, JERRY M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

COHEN, JERRY M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

COHEN, JERRY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COHEN, JERRY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COHEN, JERRY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COHEN, MARY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COHEN, SHLOMO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

COHEN, STEVEN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COHEN, STEVEN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COHEN, YOM-TOV
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COHEN, YOM-TOV
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COHEN, YOM-TOV
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COHEN, YOUSSEF
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COHEN, YOUSSEF
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COHEN, YOUSSEF
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COHN, CURTIS D
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

COHN, CURTIS D
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

COHN, CURTIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COHN, CURTIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COHOON, ROBERT W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COHOON, ROBERT W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COHOON, TERRY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COHOON, TERRY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COIFFARD, INGRID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COILE, LESTER
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COILE, WALLACE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COILE, WALLACE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COILE, WALLACE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COILE, WALLACE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COILE, WALLACE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COILE, WALLACE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COILE, WALLACE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COILE, WALLACE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COILE, WALLACE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COILE, WALLACE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COIRO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COIRO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COIRO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COKE, JESSIE R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COKE, JESSIE R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COKE, JESSIE R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COKE, JESSIE R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COKE, JESSIE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COKE, JESSIE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COKE, JESSIE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COKE, JESSIE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COKE, JESSIE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COKE, JESSIE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COKE, R J
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COKE, R J
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COKE, R J
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COKE, R J
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COKE, R J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COKE, R J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COKE, R J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COKE, R J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COKE, R J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COKE, R J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COKER, ARTHUR E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COKER, BILLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COKER, BILLY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COKER, BILLY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COKER, BILLY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COKER, BILLY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COKER, BILLY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COKER, BILLY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COKER, BILLY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COKER, BILLY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COKER, DOYLE W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COKER, DOYLE W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COKER, GEORGE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COKER, JAMES A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COKER, JAMES A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COKER, JAMES A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COKER, JAMES A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COKER, JAMES A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COKER, JAMES A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COKER, JAMES A
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

COKER, JAMES R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COKER, JOHN T
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

COKER, JOSEPH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COKER, LEROY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

COKER, LEROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COKER, LEROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COKER, LEROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COKER, LEROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COKER, LEROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COKER, LEROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COKER, RAYMOND D.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COKER, RAYMOND D.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COKER, RAYMOND D.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COKER, RAYMOND D.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COKER, RAYMOND D.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COKER, RAYMOND D.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COKER, RAYMOND D.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COKER, RAYMOND D.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COKER, WILLIAM C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COKER, WILLIAM C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COKER, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COKER, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COKER, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COKER, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COKER, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COKER, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COKER, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COKER, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLABELLA, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLABELLA, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLABELLA, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLAFRANCESCO, LOUIS
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

COLAFRANCESCO, LOUIS
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

COLAFRANCESCO, LOUIS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COLAFRANCESCO, LOUIS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COLAMONICO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLAMONICO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLAMONICO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLANDREA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLANDREA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLANDREA, JOHN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLANDREO, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLANDREO, FRANK A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLANDREO, FRANK A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLANGELO, DANIEL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLANGELO, DANIEL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLANGELO, DANIEL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLANGELO, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLANGELO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLANGELO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLANGELO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLANTONIO, DENNIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLANTONIO, DENNIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLANTONIO, DENNIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLARUSSO, JOHN F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COLAS, RAPHAEL
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

COLASACCO, DANIEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLASIMONE, ERSILIO & EDERA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLASIMONE, ERSILIO & EDERA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLASIMONE, ERSILIO & EDERA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COLATORTI, ANNA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLAW, HOMER F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLAW, HOMER F
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

COLAW, HOMER F
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

COLAW, HOMER F
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

COLBAUGH, HOYT B
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

COLBECK, ROBERT J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COLBECK, ROBERT J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COLBECK, ROBERT J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COLBECK, ROBERT J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COLBERT, DOROTHY
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

COLBERT, DOROTHY
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

COLBERT, DOROTHY
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLBERT, DOUGLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLBERT, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLBERT, FRANK
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLBERT, FRANK X
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLBERT, FRANK X
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLBERT, GARLAND W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLBERT, GARLAND W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLBERT, GARLAND W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLBERT, HOARSELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLBERT, JOE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLBERT, JOHN
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

COLBERT, JOHN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLBERT, JOHN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLBERT, JORVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLBERT, JORVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLBERT, MICHAEL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLBERT, MICHAEL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLBERT, NORMAN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLBERT, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLBERT, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLBERT, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLBERT, VERNA M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COLBERT, WILBUR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLBURN, BILLY MIKE
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COLBURN, ERNEST W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLBURN, ERNEST W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLBURN, LUCIAN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLBURN, MARK E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLBURN, MARK E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

COLBURN, STANLEY W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COLBURN, STANLEY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COLBURN, STANLEY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COLBURN, STANLEY W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COLBURN, STANLEY W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COLBY, HAROLD P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLBY, HAROLD P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLCLOUGH, FRANCIS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLCLOUGH, FRANCIS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLCLOUGH, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLCLOUGH, WILLIAM
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLDIRON, DARRELL
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

COLDIRON, DARRELL
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

COLDIRON, DARRELL
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

COLDIRON, DARRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLDIRON, DARRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLDIRON, DARRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLDIRON, DARRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLDIRON, DARRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLDIRON, DARRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLE, ALBERT W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COLE, ALBERT W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COLE, ALBERT W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COLE, ALBERT W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COLE, ALBERT W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLE, ALBERT W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLE, ALBERT W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLE, ALBERT W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLE, ALBERT W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLE, ALBERT W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLE, ALEXANDER
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

COLE, ALEXANDER
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

COLE, ALEXANDER
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

COLE, ALEXANDER
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

COLE, BOBBY R
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

COLE, CALVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

COLE, CAROLYN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, CLARENCE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, DAVID P.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, DAVID P.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLE, DAVID P.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLE, DAVID P.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, DONALD G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COLE, DONALD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COLE, DONALD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COLE, DONALD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COLE, DONALD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COLE, DORIS P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLE, DORIS P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLE, DORIS P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLE, DORIS P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLE, DORIS P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLE, DORIS P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLE, DORIS P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLE, DORIS P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLE, DOUGLAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, EDWIN F
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLE, EDWIN F
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLE, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLE, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLE, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLE, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLE, EUGENE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLE, EUGENE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLE, FRANK E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLE, FREDERICK O
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLE, GARY P.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, GARY P.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLE, GARY P.
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLE, GARY P.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, GEORGE D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, GEORGE F
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, GEORGE F
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

COLE, HAROLD O
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLE, HARRY
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, HILDA H
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, IRVIN J
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, JACK L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLE, JAMES E
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLE, JAMES E
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

COLE, JAMES E
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

COLE, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLE, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLE, JAMES T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, JAMES T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLE, JAMES T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLE, JAMES T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLE, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLE, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLE, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLE, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLE, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLE, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLE, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLE, JEAN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLE, JEAN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLE, JEAN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLE, JESSIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLE, JESSIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLE, JOHN K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLE, JOHN K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLE, JOHN K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLE, JOHN K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLE, JOHN K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLE, JOHN K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLE, JOHN K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLE, JOHN K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLE, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLE, KENNETH M
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COLE, KENNETH M
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COLE, KENNETH M
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COLE, L D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLE, LAWRENCE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COLE, LAWRENCE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COLE, LAWRENCE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COLE, LAWRENCE
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

COLE, LAWRENCE
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

COLE, LAWRENCE
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

COLE, LAWRENCE
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

COLE, LEE ROY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COLE, LEE VAN JR. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COLE, NORMAN & B. JEA
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

COLE, NORMAN & B. JEA
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

COLE, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLE, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLE, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLE, PETER D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, PHILMORE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, RICHARD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

COLE, RICHARD
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

COLE, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, ROGER L. & PATR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, ROGER L. & PATR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLE, ROGER L. & PATR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLE, ROGER L. & PATR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLE, RONNIE L
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

COLE, RONNIE L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

COLE, ROSSER M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLE, SIDNEY C. & HEL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLE, SIDNEY C. & HEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLE, SIDNEY C. & HEL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COLE, STANLEY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLE, STANLEY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLE, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLE, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, THOMAS W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLE, WALTER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLE, WAYNE K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLE, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLE, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLE, WILLIAM K
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

COLE, WILLIAM K
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

COLE, WILLIAM K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLE, WILLIAM K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLE, WILLIAM K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLE, WILLIAM K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLE, WILLIAM K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLE, WILLIAM K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLE, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLE, WILLIAM R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLE, WILLIAM R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLE, WILLIE B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLE, WILLIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEGROVE, ROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLELLA, ANTONIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLELLA, ANTONIO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLELLA, ANTONIO
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLELLA, ANTONIO
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLELLA, ANTONIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COLELLA, ANTONIO
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

COLELLA, JOHN E
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLELLA, MARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLELLA, ROMEO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLELLA, ROMEO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLELLA, VITO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLELLA, VITO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLELLA, VITO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLEMAN, A C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLEMAN, ADA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, ADA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLEMAN, ADA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLEMAN, ALFRED V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, ALFRED V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, ALFRED V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLEMAN, ALLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, ALVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, ANDERSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, ANDERSON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, ANDERSON B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, ANNIE M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

COLEMAN, ANNIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COLEMAN, ARMAND C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLEMAN, ARTIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLEMAN, ASZLEE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, BRUENELL
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

COLEMAN, BRUENELL
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

COLEMAN, BRUENELL
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

COLEMAN, CAROLYN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, CECIL D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLEMAN, CECIL D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLEMAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COLEMAN, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COLEMAN, CHARLES E
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

COLEMAN, CHESTER E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLEMAN, CHESTER E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLEMAN, CHESTER E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEMAN, CLEVELAND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLEMAN, CLYDE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COLEMAN, COLLIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, COLLIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, COLLIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLEMAN, CONSTANT P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLEMAN, DEODIES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COLEMAN, DORIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, DOTSON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, EARNEST G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, EDWARD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLEMAN, EDWARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COLEMAN, EDWARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COLEMAN, EDWARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, EDWARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COLEMAN, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, FRANK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COLEMAN, FRANK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COLEMAN, FRANK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COLEMAN, FRANK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COLEMAN, FRANK M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, FRANKLIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, GEORGIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, GREGORY E. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, GREGORY E. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, HAROLD W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLEMAN, HAVANA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, HAZEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLEMAN, HENRY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COLEMAN, HENRY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

COLEMAN, HENRY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COLEMAN, HENRY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COLEMAN, HEZAKIAH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLEMAN, ISREL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLEMAN, JAMES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLEMAN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, JAMES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, JAMES E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLEMAN, JAMES E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COLEMAN, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, JASON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, JASON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, JASPER R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLEMAN, JASPER R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLEMAN, JASPER R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEMAN, JERREL D
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COLEMAN, JOE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

COLEMAN, JOE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

COLEMAN, JOE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

COLEMAN, JOE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, JOHN L
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, JOHNNIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

COLEMAN, JOHNNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, JOHNNY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLEMAN, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLEMAN, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEMAN, JULIUS
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COLEMAN, JULIUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLEMAN, JULIUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLEMAN, JULIUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLEMAN, JULIUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLEMAN, JULIUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLEMAN, JULIUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLEMAN, KASIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLEMAN, KASIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLEMAN, KASIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEMAN, L'VASIA E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLEMAN, L'VASIA E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLEMAN, L'VASIA E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLEMAN, L'VASIA E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLEMAN, L'VASIA E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLEMAN, L'VASIA E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLEMAN, L'VASIA E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLEMAN, L'VASIA E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLEMAN, LACEY E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COLEMAN, LACEY E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, LACEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, LACEY E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COLEMAN, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLEMAN, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLEMAN, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLEMAN, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLEMAN, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLEMAN, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLEMAN, LARRY D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, LARRY D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, LEE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COLEMAN, LEMON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

COLEMAN, LEMON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

COLEMAN, LEMON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

COLEMAN, LEMON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

COLEMAN, LIZZIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, LORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, LORE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, LOUISE V
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, MACK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLEMAN, MACK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLEMAN, MACK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLEMAN, MACK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLEMAN, MACK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLEMAN, MACK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLEMAN, MACK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLEMAN, MACK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLEMAN, MARGARET A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COLEMAN, MARVIN N
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COLEMAN, MARY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, MARY E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, MATTHEW H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, OLIVER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, OLIVER K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, PATRICK H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COLEMAN, PATRICK H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COLEMAN, PERRY
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

COLEMAN, PERRY
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COLEMAN, PRESTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, RAIF SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, RAIF SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLEMAN, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLEMAN, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLEMAN, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLEMAN, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLEMAN, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLEMAN, RAYMOND
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COLEMAN, RAYMOND
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COLEMAN, RAYMOND B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, RAYMOND B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLEMAN, RAYMOND B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLEMAN, REMAGIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLEMAN, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLEMAN, RICHARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COLEMAN, ROBERT
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COLEMAN, ROBERT
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COLEMAN, ROBERT
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COLEMAN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, ROBERT
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

COLEMAN, ROBERT
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLEMAN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLEMAN, ROBERT L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLEMAN, ROBERT L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLEMAN, ROBERT L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLEMAN, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLEMAN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLEMAN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEMAN, RONALD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, RONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, RUBY S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLEMAN, RUBY S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLEMAN, RUBY S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLEMAN, RUBY S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLEMAN, RUBY S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLEMAN, RUBY S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLEMAN, RUBY S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLEMAN, RUBY S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLEMAN, RUFUS
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COLEMAN, RUFUS
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

COLEMAN, RUFUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLEMAN, RUFUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLEMAN, RUFUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLEMAN, RUFUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLEMAN, RUFUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLEMAN, RUFUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLEMAN, SANDERS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLEMAN, SCOTT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLEMAN, SHEILA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, TIMOTHY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, TIMOTHY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLEMAN, TONY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLEMAN, V S
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COLEMAN, V S
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COLEMAN, V S
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COLEMAN, V S
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COLEMAN, V S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLEMAN, V S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLEMAN, V S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLEMAN, V S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLEMAN, V S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLEMAN, V S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLEMAN, VERNON E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COLEMAN, VERNON E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COLEMAN, VERNON E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COLEMAN, VERNON E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COLEMAN, VERNON E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COLEMAN, VERNOY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, WALLACE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COLEMAN, WALLACE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COLEMAN, WALLACE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLEMAN, WALLACE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COLEMAN, WALLACE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COLEMAN, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, WELDON R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLEMAN, WELDON R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLEMAN, WELDON R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COLEMAN, WELDON R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLEMAN, WILLIE H
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COLEMAN, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN, WILLIE S
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

COLEMAN, XAVIER O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEMAN-BEY, RONALD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLES, CABELL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLES, DENA
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

COLES, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLES, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLES, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLES, KENNETH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLES, KENNETH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLES, KENNETH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLES, KENNETH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLES, KENNETH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLES, KENNETH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLES, KENNETH L
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

COLES, THEODORE J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

COLES, THEODORE J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

COLES, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLES, WAETINA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLETTI, ANTHONY E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLETTI, ANTHONY E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLETTI, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLETTI, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLETTI, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLEY, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLEY, L C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COLEY, L C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLGAN, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLIN, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COLIN, RICKEY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLIN, RICKEY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLINS, CORINA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLITTO, DONATO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLITTO, DONATO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLITTO, DONATO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLL, JOHN R.
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLACCHI, BARBARA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLALTI, CHRISTOPHER A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLLAR, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLAR, LEONARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLARD, DOUG
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

COLLARD, DOUG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLARD, DOUG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLARD, DOUG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLARD, DOUG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLARD, DOUG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLARD, DOUG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLARD, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLARD, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLARD, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLAZO, DAHLIA
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

COLLEDGE, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

COLLELL, JOHN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

COLLETT, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLETT, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLETT, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLETTI, JOSEPH JOHN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLETTI, JOSEPH JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLETTI, JOSEPH JOHN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COLLETTI, PAUL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLETTI, PAUL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLEY, CAROLYN G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COLLEY, CAROLYN G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COLLEY, CAROLYN G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COLLEY, CAROLYN G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COLLEY, JACK C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COLLEY, JACK C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COLLEY, JACK C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COLLEY, JACK C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLEY, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLEY, MARIE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

COLLEY, MARIE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

COLLEY, MARIE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

COLLEY, MARIE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

COLLEY, NEVILE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLLEY, NEVILE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLLEY, ROBERT E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COLLEY, ROBERT E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COLLEY, ROBERT E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COLLEY, ROBERT E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COLLEY, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLEY, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLEY, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLEY, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLEY, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLEY, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLEY, VICTOR H. & REB
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLEY, VICTOR H. & REB
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLLEY, VICTOR H. & REB
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLLEY, VICTOR H. & REB
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLIAS, JOHN M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLIAS, JOHN M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLLIAS, JOHN M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLLIAS, JOHN M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLIC, EDWARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLIDA, LILLIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLIDA, LILLIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLIER, BERNICE O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLIER, BERNICE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLLIER, BERNICE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLLIER, BERNICE O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLLIER, BRIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLIER, BRIAN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

COLLIER, CHARLES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLLIER, CHARLES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLLIER, CHARLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLIER, DEBRA D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLLIER, DOUGLAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLIER, EUNICE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLLIER, GEORGE L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

COLLIER, GLENN A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COLLIER, GLENN A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COLLIER, IRVIN E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLIER, IRVIN E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLIER, J D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLLIER, J D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLLIER, J D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLLIER, J D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLLIER, J D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLLIER, J D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLLIER, J D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLLIER, J D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLLIER, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLLIER, JAMES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLIER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLIER, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLIER, JEWELL M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLIER, JEWELL M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLIER, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLLIER, JOHN D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLLIER, JOHN D
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

COLLIER, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLLIER, KENNETH A
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

COLLIER, LAURA N
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COLLIER, LAURA N
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COLLIER, LAURA N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLLIER, LAURA N
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COLLIER, LAURA N
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLIER, LILLIAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLIER, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLLIER, RICHARD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLIER, RICHARD T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLIER, ROBBIN L
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

COLLIER, ROBBIN L
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

COLLIER, ROBBIN L
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

COLLIER, VERA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLIER, VERNON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLIER, VERNON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLIER, VICTOR L.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COLLIER, VICTOR L.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COLLIER, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLIGAN, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLIGAN, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINGSWORTH, JAMES P
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

COLLINS, ALAN J
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

COLLINS, ALBERT J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COLLINS, ALBERT J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COLLINS, ALBERT J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, ALBERT J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COLLINS, ALBERT J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, ALBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, ALBERT J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, ALBERT J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COLLINS, ALBERT J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COLLINS, ALBERT J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, ANNETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLINS, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLINS, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, ARNOLD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, ARTHUR
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

COLLINS, ARTHUR
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

COLLINS, ARTHUR
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

COLLINS, ARTHUR C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COLLINS, ARTHUR W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLLINS, ARTHUR W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLLINS, BEAUREGARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLLINS, BEN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLLINS, BEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, BEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, BILL
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

COLLINS, BILL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLINS, BRADEN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLINS, BRADEN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLINS, BRADEN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, BRADEN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLINS, BRADEN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLINS, BRADEN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLINS, BRIAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLINS, BRIAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLINS, BRIAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLINS, BRUCE E
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

COLLINS, BRUCE E
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

COLLINS, BRUCE E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLINS, CARSON & RUTH M
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

COLLINS, CECIL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COLLINS, CHARLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, CHARLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLLINS, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLLINS, CHRISTOPHER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLLINS, CLARENCE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, CLARENCE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, CLAUDE W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, CLAUDE W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, CLEVELAND F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, CORNELIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLINS, CORNELIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLINS, CORNELIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLINS, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLLINS, CURTIS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLLINS, DAVID F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, DAVID F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, DAVID R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLLINS, DEWEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLLINS, DEWEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLLINS, DOUGLAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, EDGAR
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

COLLINS, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, ERMIL R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COLLINS, EUGENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLINS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLLINS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLLINS, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, FRANKLIN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, FREDERIC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, GEORGE E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COLLINS, GERALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, HARRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLLINS, HARVEY H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COLLINS, HARVEY H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COLLINS, HARVEY H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, HARVEY H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COLLINS, HARVEY H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, HARVEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, HARVEY H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, HARVEY H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COLLINS, HARVEY H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COLLINS, HARVEY H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COLLINS, JACK
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COLLINS, JAMES B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COLLINS, JAMES B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COLLINS, JAMES B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLLINS, JAMES B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COLLINS, JAMES B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COLLINS, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, JAMES C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, JAMES F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, JAMES F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLLINS, JAMES F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLLINS, JAMES F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, JAMES R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLLINS, JAMES T
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLINS, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLINS, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLINS, JEROME C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, JODIE D
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COLLINS, JODIE D
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COLLINS, JODIE D
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COLLINS, JOHN
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COLLINS, JOHN J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COLLINS, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLLINS, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLLINS, JOHNNIE L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COLLINS, JOSEPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, JOSEPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, JOSEPH J
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

COLLINS, JOSEPH J
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

COLLINS, KENNETH H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

COLLINS, KENNETH H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

COLLINS, KENNETH L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COLLINS, LAWRENCE A.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLLINS, LAWRENCE A.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLLINS, LEO H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLLINS, LEO H
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLLINS, LEO H
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COLLINS, LEO H
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COLLINS, LEONARD F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COLLINS, LEONARD F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COLLINS, LEROY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COLLINS, LEROY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COLLINS, LEROY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COLLINS, LEROY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COLLINS, LEROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLINS, LEROY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COLLINS, LEROY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COLLINS, LEROY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, LEROY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COLLINS, LEROY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COLLINS, LEROY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COLLINS, LEROY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COLLINS, LEROY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COLLINS, LEROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLINS, LEROY
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

COLLINS, LEROY
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

COLLINS, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, LEWIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, LEWIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLLINS, LINDA C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, LINDA C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, LINDA C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLLINS, LLOYD
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

COLLINS, LLOYD W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, LLOYD W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLLINS, LLOYD W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLLINS, LLOYD W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COLLINS, MALCOM W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COLLINS, MALCOM W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COLLINS, MALCOM W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COLLINS, MALCOM W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COLLINS, MALCOM W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COLLINS, MALCOM W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLINS, MAURICE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLLINS, MCDONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, MYRELD R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COLLINS, MYRELD R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COLLINS, MYRELD R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COLLINS, MYRELD R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COLLINS, MYRTICE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLLINS, MYRTICE L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

COLLINS, ORADELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, ORROW P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, OSCAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, OSCAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COLLINS, OSCAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COLLINS, OSCAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COLLINS, PANCE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLINS, PANCE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLINS, PANCE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, PANCE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLINS, PANCE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLINS, PANCE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLINS, PANCE L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, PANCE L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COLLINS, PANCE L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLLINS, PANCE L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COLLINS, PANCE L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COLLINS, RAY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COLLINS, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, ROBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, ROBERT H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLINS, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLINS, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLINS, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLINS, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLINS, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLLINS, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLLINS, ROBERT P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLINS, ROBERT P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLINS, ROBERT P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINS, ROBERT P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLINS, ROBERT P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLINS, ROBERT P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLINS, ROBERT P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLLINS, RODNEY A
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

COLLINS, RODNEY A
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

COLLINS, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLINS, ROLAND
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

COLLINS, ROLAND
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

COLLINS, ROLAND
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COLLINS, ROLAND
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COLLINS, ROLAND
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

COLLINS, RONALD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COLLINS, RONALD L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

COLLINS, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, ROY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, ROY J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, ROY J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, RUBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, SEBASTIAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, SEBASTIAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLLINS, SEBASTIAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLLINS, THOMAS E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLINS, THOMAS E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLINS, THOMAS E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLINS, THOMAS E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLLINS, THOMAS E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLLINS, THOMAS F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COLLINS, THOMAS F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COLLINS, THOMAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, THOMAS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, VERGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, VINCENT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLLINS, WALTER S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, WILBUR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLINS, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLINS, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLLINS, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COLLINS, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COLLINS, WILLIAM F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COLLINS, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLINS, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLINS, WILLIAM T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLLINS-FREDDOSO, DEBORAH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLLINSON, COLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLLINSON, COLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLLINSON, COLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLLINSON, COLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLLINSON, COLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLLINSON, COLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLLINSWORTH, JIMMY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLLIS, FRANCIS J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLLIS, FRANCIS J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLLISHAW, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COLLISHAW, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COLLISHAW, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COLLISON, BRYAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLLISON, KENNING T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COLLISON, KENNING T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COLLISON, KENNING T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COLLISON, KENNING T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLISON, KENNING T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLITON, BARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLLITON, BARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLLITON, BARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLLIUS, HELEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLLUM, ALLEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLUM, ALLEN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COLLUM, ARVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COLLUM, ARVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COLLUM, ARVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COLLUM, ARVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COLLUM, ARVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COLLUM, ARVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COLLUM, LURLINE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLLUM, LURLINE T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLOMBO, GASTONE
LIPTON LAW, LLC
316 NORTH MICHIGAN STREET
TOLEDO OH 43624

COLOMBO, GASTONE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

COLOMBO, GASTONE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

COLOMBO, IGNATIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLOMBO, IGNATIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLOMBO, IGNATIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLON, DAVID R
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

COLON, LUIS T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

COLON, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLON, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLON, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLON, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COLONNA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLONNA, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLONNA, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLONNA, GIOVANNI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLONNA, GIOVANNI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLONNA, GIOVANNI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLPE, WARREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLPITTS, LINDA E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

COLPITTS, LINDA E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

COLPITTS, LINDA E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

COLPITTS, LINDA E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

COLQUITT, CLEMIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COLSON, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COLSON, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COLSON, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COLSON, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COLSON, RICHARD O.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COLSON, RICHARD O.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLSTON, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLSTON, EDWARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLSTON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLSTON, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLSTON, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLSTON, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLSTON, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLSTON, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLSTON, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLSTON, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLSTON, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLTON, SHIRLEY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLTRAIN, ARCHIE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLTRAIN, ARCHIE D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COLTRAIN, JAMES H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COLTRAIN, JAMES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLTRAIN, JAMES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLTRAIN, JAMES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLTRAIN, JAMES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLTRAIN, JAMES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLTRAIN, JAMES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLUMBI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLUMBI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLUMBI, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLUMBO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLUMBO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLUMBO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLUMBUS, KARL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLUMBUS, KARL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLUNGA, ESIQUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLUNGA, ESIQUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLURE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COLURE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COLURE, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLUSSI, FRANCO F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLVARD, BILLY N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COLVARD, RALPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COLVILLE, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COLVILLE, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COLVILLE, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COLVIN, BOBBY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COLVIN, BOBBY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COLVIN, BOBBY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COLVIN, BOBBY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COLVIN, BOBBY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COLVIN, BOBBY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COLVIN, BOBBY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COLVIN, BOBBY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COLVIN, CHARLES L
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

COLVIN, CHARLES L
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

COLVIN, CHARLES L
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

COLVIN, CHARLES L
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

COLVIN, HODLEY E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COLVIN, INEZ M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLVIN, INEZ M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLVIN, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLVIN, JOHNNY B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLVIN, LARRY
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COLVIN, LARRY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COLVIN, LARRY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COLVIN, LARRY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COLVIN, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COLVIN, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COLVIN, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COLVIN, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COLVIN, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COLVIN, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COLVIN, RICHARD V
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COLVIN, ROBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COLVIN, ROBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COLVIN, ROBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLVIN, ROBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COLVIN, ROBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COLVIN, RONALD P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COLVIN, WILLIAM T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COLVIN, WILLIAM T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COLWELL, BOBBY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

COLYER, ROBERT V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLYER, ROBERT V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COLYER, ROBERT V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COLZIE, HAMP & ARNELLA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COLZIE, HAMP & ARNELLA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COMAN, PAUL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COMARDELLE, WALTER P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMBS, A C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COMBS, A C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COMBS, A C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COMBS, A C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COMBS, A C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COMBS, A C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COMBS, A C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

COMBS, A C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

COMBS, A C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

COMBS, ARCHIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMBS, ARNOLD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

COMBS, CHARLES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

COMBS, CLARENCE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMBS, DAN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

COMBS, GILBERT A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMBS, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMBS, GILBERT A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COMBS, GILBERT A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COMBS, GILBERT A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COMBS, HERBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COMBS, LAWRENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COMBS, LAWRENCE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COMBS, LAWRENCE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMBS, MARIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMBS, MICHAEL D
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

COMBS, MICHAEL D
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

COMBS, RALPH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COMEAU, DONALD BERNARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COMEAU, DONALD BERNARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COMEAU, DONALD BERNARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COMEAU, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMEAU, ROBERT J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

COMEAUX, DONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMEAUX, DONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COMEAUX, DONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COMEAUX, DONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COMEAUX, DONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COMEAUX, DONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COMEAUX, DONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COMEAUX, DONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COMEAUX, ERVIN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COMEAUX, ERVIN C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COMEAUX, GERALD P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMEAUX, GERALDINE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COMEAUX, GERALDINE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COMEAUX, PAUL H
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COMEAUX, PAUL H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COMEAUX, PAUL H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COMEAUX, PAUL H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COMEAUX, PAUL H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COMEAUX, PAUL H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COMEAUX, PAUL H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMEGYS, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMEGYS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMER, BOB G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMER, BOB G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COMER, BOB G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COMER, BOB G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COMER, BOB G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COMER, BOB G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COMER, BOB G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COMER, BOB G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

COMER, BOB G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COMER, DAYTON A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COMER, DAYTON A.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COMER, DAYTON A.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COMER, DAYTON A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COMER, DELMORE G
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

COMER, E F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COMER, E F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COMER, E F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COMER, E F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COMER, EBEN C
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

COMER, EBEN C
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

COMER, EBEN C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMER, GARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMER, HANSFORD M
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

COMER, JAMES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COMER, JAMES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COMER, JAMES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMER, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMER, LARRY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COMER, LARRY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COMER, MACK E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COMER, MACK E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COMER, RANDELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMER, STEVEN E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COMER, STEVEN E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COMER, STEVEN E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COMER, STEVEN E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COMER, WALTER I
DREW & WARD
2400 FOURTH & VINE TOWER
CINCINNATI OH 45202

COMERFORD, FRANK T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COMERFORD, FRANK T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COMFORT, ARTHUR
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

COMMANDER, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COMMANDER, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COMMANDER, OTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMMARERI, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMMODARI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMMONS, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COMMONS, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COMMONS, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COMMONS, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMOTTA, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMOTTO, ELMO J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COMOTTO, ELMO J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COMOTTO, ELMO J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COMOTTO, ELMO J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMOTTO, ELMO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMOTTO, LEO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COMOTTO, LEO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COMOTTO, LEO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COMOTTO, LEO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMOTTO, LEO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMP, WILLIAM
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COMPARETTO, JOHN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COMPARETTO, JOHN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

COMPARETTO, JOHN
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMPELLO, PATRICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMPTON, FREDDIE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMPTON, FREDDIE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COMPTON, FREDDIE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COMPTON, FREDDIE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COMPTON, FREDDIE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COMPTON, FREDDIE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COMPTON, FREDDIE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COMPTON, FREDDIE W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMPTON, FREDDIE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COMPTON, HARMON P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COMPTON, HARMON P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COMPTON, HUBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COMPTON, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMPTON, JAMES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMPTON, JIMMY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COMPTON, JIMMY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COMPTON, JIMMY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COMPTON, JIMMY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COMPTON, JIMMY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COMPTON, JIMMY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COMPTON, JIMMY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COMPTON, JIMMY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COMPTON, JOHN H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COMPTON, JOHN H
LAMB, THOMAS
616 PRINCESS STREET
WILMINGTON NC 28402

COMPTON, JOHN H
SHOEMAKE, DAVID
POST OFFICE BOX 1678
COLLINS MS 39428

COMPTON, JOHN H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COMPTON, KENNETH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMPTON, LONZA Z
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMPTON, LORNE A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COMPTON, LORNE A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COMPTON, LOUISE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

COMPTON, LOUISE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

COMPTON, LOUISE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

COMPTON, LOUISE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

COMPTON, RUBEN M
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COMPTON, RUBEN M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COMPTON, RUBEN M
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COMPTON, RUBEN M
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COMPTON, RUBEN M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COMPTON, RUBEN M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COMPTON, RUBEN M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COMPTON, RUBEN M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COMPTON, RUBEN M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COMPTON, RUBEN M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COMPTON, SHARON
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

COMPTON, SHARON
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

COMPTON, SHARON
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

COMPTON, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COMPTON, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COMPTON, WARREN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COMSTOCK, GEORGE L
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

COMSTOCK, GEORGE L
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

COMSTOCK, GEORGE L
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

COMSTOCK, JOHNNY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COMSTOCK, JOHNNY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COMSTOCK, JOHNNY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COMSTOCK, KENNETH W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COMSTOCK, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COMSTOCK, NORMAN D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

COMSTOCK, RANDALL J
EISENBERG GILCHRIST &
MORTON, LLC
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COMSTOCK, RANDALL J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COMSTOCK, RANDALL J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COMSTOCK, RANDALL J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CONANT, CHIEFTAIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONANT, CHIEFTAIN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONANT, CHIEFTAIN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CONANT, JOHN T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONANT, JOHN T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONARTON, REGINALD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONARTON, REGINALD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONARTON, REGINALD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONARTON, REGINALD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONARTON, REGINALD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONARTON, REGINALD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONARTON, REGINALD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONARTON, REGINALD D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CONARTON, REGINALD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONAWAY, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONAWAY, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONAWAY, TIMOTHY N
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CONAWAY, TIMOTHY N
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CONAWAY, TIMOTHY N
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CONAWAY, TIMOTHY N
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CONBOY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONBOY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONBOY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONCEPCION, RODOLFO S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONCEPCION, RODOLFO S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONCEPCION, RODOLFO S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CONCHOLA, BILLY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CONDE, ANTONIO A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CONDIT, JOHN W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONDON, GEORGE W
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CONDON, GEORGE W
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CONDON, PATRICIA A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONDON, PATRICIA A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONDON, PATRICIA A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONDOSTA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONDOSTA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONDOSTA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONDRAY, FRED L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CONDRAY, FRED L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CONDRAY, FRED L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CONDRAY, FRED L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CONDRAY, FRED L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CONDRAY, FRED L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONDRAY, FRED L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONDRAY, FRED L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CONDRAY, FRED L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CONDRAY, FRED L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CONDREY, JOSEPH P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONDREY, JOSEPH P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONDREY, JOSEPH P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONDREY, JOSEPH P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONDREY, JOSEPH P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONDREY, JOSEPH P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONDREY, JOSEPH P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CONDRON, ANGUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONE, JAMES C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CONE, JAMES R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CONE, JAMES R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CONE, JAMES R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CONE, JAMES R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CONE, JAMES R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CONE, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONE, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONE, JAMES R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CONE, JAMES R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CONE, JAMES R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CONE, ROBERT
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CONE, ROBERT
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CONE, ROBERT
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CONE, TALMADGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONE, TALMADGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONERLY, DOUGLAS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONERLY, DOUGLAS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONERLY, DOUGLAS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONERLY, DOUGLAS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONERLY, DOUGLAS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONERLY, DOUGLAS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONERLY, JESSIE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONERLY, JESSIE F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONERLY, JESSIE F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONERLY, JESSIE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONERLY, JESSIE F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONERLY, JESSIE F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONERLY, JESSIE F
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

CONERLY, LOUIS J. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CONERLY, LOUIS J. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CONERLY, MAUDE E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CONERLY, MAUDE E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CONERLY, MAUDE E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CONETTA, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONEY, HERBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CONEY, LORENE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CONFORTI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CONFORTI, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CONFORTI, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CONGLETON, MARSHALL
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CONGLETON, MARSHALL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONGLETON, MARSHALL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONGLETON, MARSHALL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONGLETON, MARSHALL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONGLETON, MARSHALL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONGLETON, MARSHALL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONGLETON, OTIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONGLETON, WILMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONGO, PETER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONIGLIARO, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONIGLIARO, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONIGLIARO, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONIGLIO, ANTHONY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONIGLIO, ANTHONY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONIGLIO, ANTHONY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONIGLIO, ANTHONY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONIGLIO, ANTHONY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONIGLIO, ANTHONY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONIGLIO, ANTHONY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONIGLIO, ANTHONY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONIGLIO, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONIGLIO, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONIGLIO, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONISH, JAMES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CONISH, MANNIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONJAR, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONJAR, NICHOLAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONKLE, JOSEPH R. & FRA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONKLE, JOSEPH R. & FRA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONKLE, JOSEPH R. & FRA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONKLE, JOSEPH R. & FRA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONKLIN, BERNARD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONKLIN, BERNARD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONKLIN, BERNARD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONKLIN, BRUCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONKLIN, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONKLIN, CECIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONKLIN, FREDERICK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONKLIN, FREDERICK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONKLIN, FREDERICK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONKLIN, FREDERICK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONKLIN, FREDERICK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONKLIN, FREDERICK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONKLIN, FREDERICK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONKLIN, FREDERICK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONKLIN, GORDON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CONKLIN, GORDON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CONKLIN, GORDON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CONKLIN, JOHN B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONKLIN, JOHN B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONKLIN, JOHN B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONKLIN, SHIRLEY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONKLIN, SHIRLEY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONKLIN, SHIRLEY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONKLIN, WILLARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONKLIN, WILLARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONKLIN, WILLARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONKLIN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONLAN, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONLAN, JOHN J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CONLAN, JOHN J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CONLAN, JOHN J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CONLAN, JOHN J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CONLEY, ALBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CONLEY, AMOS B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONLEY, AMOS B
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONLEY, AMOS B
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, AMOS B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONLEY, AMOS B
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONLEY, AMOS B
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONLEY, BERNARD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONLEY, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONLEY, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONLEY, CLYDE
PRICE WAICUKAUSKI & RILEY, LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CONLEY, CLYDE
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CONLEY, CLYDE
YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CONLEY, CLYDE
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONLEY, CLYDE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONLEY, CLYDE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, CLYDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONLEY, CLYDE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONLEY, CLYDE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONLEY, DANNY O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, DANNY O
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONLEY, DANNY O
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONLEY, DANNY O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, DAVID H
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CONLEY, ELNATHAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONLEY, ELNATHAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONLEY, ELNATHAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONLEY, ELNATHAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONLEY, ELNATHAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONLEY, ELNATHAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONLEY, ELNATHAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONLEY, ELNATHAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

CONLEY, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONLEY, HOBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, HOBERT
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONLEY, HOBERT
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONLEY, HOBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, JACK
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONLEY, JACK
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONLEY, JAMES
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

CONLEY, JAMES
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

CONLEY, JAMES
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

CONLEY, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONLEY, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONLEY, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, JENNINGS & MAE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, JENNINGS & MAE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONLEY, JENNINGS & MAE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONLEY, JENNINGS & MAE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, JOHN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CONLEY, JOHN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CONLEY, JOHN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CONLEY, OLIVER P. & GER
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, OLIVER P. & GER
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONLEY, OLIVER P. & GER
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONLEY, OLIVER P. & GER
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONLEY, RANDALL P
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CONLEY, RANDALL P
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CONLEY, RANDALL P
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CONLEY, RANDALL P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONLEY, RANDALL P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONLEY, RANDALL P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, RANDALL P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONLEY, RANDALL P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONLEY, RANDALL P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONLEY, ROGER D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONLEY, ROGER D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONLEY, ROGER D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONLEY, ROGER D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONLEY, ROGER D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONLEY, ROGER D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONLEY, WILL P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONLEY, WILL P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONLEY, WILL P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, WILL P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONLEY, WILL P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONLEY, WILL P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONLEY, WILL P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CONLEY, WILLIAM A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONLEY, WILLIAM A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONLEY, WILLIAM A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONLEY, WILLIAM A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONLEY, WILLIAM A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CONLIN, EDWARD F
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

CONLIN, RUSSELL
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

CONLIN, RUSSELL
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

CONLON, MICHAEL B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONLON, MICHAEL B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONLON, MICHAEL B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONLON, PATRICK J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CONN, CARL E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CONN, CARL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONN, CARL E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONN, CHARLES P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONN, CHARLES P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONN, CHARLES P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONN, CHARLES P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONN, CHARLES P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONN, CHARLES P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONN, CHARLES P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONN, CHARLES P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONN, DONALD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONN, ERROL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CONN, ERROL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CONN, ERROL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CONN, ERROL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CONN, ERROL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CONN, ERROL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CONN, ERROL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CONN, ERROL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CONN, HERMAN E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CONN, JACOB
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CONN, JACOB
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONN, JACOB
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONN, JACOB
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CONN, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONN, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONN, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONN, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONN, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONN, RONALD E
D'AMICO LAW OFFICES, LLC
310 GRANT STREET
PITTSBURGH PA 15219

CONN, VENLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CONNAGHAN, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNARD, WILLIAM
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CONNELL, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNELL, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNELL, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNELL, RAYMOND
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CONNELL, RAYMOND
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CONNELL, RAYMOND
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CONNELL, RAYMOND
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CONNELL, ROBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNELL, ROBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNELL, ROBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNELL, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CONNELLEY, HAROLD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CONNELLY, GEORGE D
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CONNELLY, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNELLY, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CONNELLY, JERALD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CONNELLY, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNELLY, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNELLY, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNELLY, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNELLY, MICHAEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNELLY, MORRIS B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONNELLY, MORRIS B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONNELLY, MORRIS B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONNELLY, MORRIS B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONNELLY, MORRIS B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONNELLY, MORRIS B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONNELLY, MORRIS B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONNELLY, MORRIS B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONNELLY, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNELLY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONNELLY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONNELLY, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CONNER, BONNIE
REICH & BINSTOCK
4265 SAN FELIPE
HOUSTON TX 77027

CONNER, BONNIE
GREENE LAW FIRM
808 TRAVIS, SUITE 1632
HOUSTON TX 77002

CONNER, BRADY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONNER, BRADY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONNER, BRADY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONNER, BRADY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONNER, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONNER, CLAUDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONNER, DAN ANTHONY & D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONNER, DAN ANTHONY & D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONNER, DAN ANTHONY & D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONNER, EARL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONNER, EARL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONNER, ELOISE S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONNER, ELOISE S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONNER, EVERETT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CONNER, IRVING L
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

CONNER, IRVING L
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

CONNER, J C
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

CONNER, J C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONNER, J C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONNER, J C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONNER, J C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONNER, J C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONNER, J C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONNER, J C
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CONNER, J C
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CONNER, JAMES K
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CONNER, JAMES K
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

CONNER, JAMES K
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CONNER, JOHN H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CONNER, JOHN H.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONNER, JOHN H.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONNER, JOHN H.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONNER, JOHN H.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONNER, JOHN H.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONNER, JOHN H.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONNER, JOHN H.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CONNER, MACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONNER, MARVIN D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CONNER, MARVIN D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CONNER, MARVIN D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CONNER, MARVIN D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CONNER, MYNETTA A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CONNER, NEIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONNER, NEIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONNER, ROBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CONNER, SHERYL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNER, SHERYL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNER, SHERYL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNER, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONNER, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONNER, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONNER, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONNER, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONNER, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONNER, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONNER, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONNER, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONNER, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONNER, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONNER, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONNER, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONNER, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONNER, WILLIAM D
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CONNER, WILLIAM D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONNER, WILLIAM D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONNER, WILLIAM D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONNER, WILLIAM D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONNER, WILLIAM D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONNER, WILLIAM D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONNER, WILLIAM D
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CONNER, WILLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CONNER, WILLIE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CONNER, WILLIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CONNER, WILLIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CONNER-EL, YOLAND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNERS, BILLY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONNERS, JAMES & JEANETT
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

CONNOLLY, DENNIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONNOLLY, DENNIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONNOLLY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CONNOLLY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CONNOLLY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CONNOLLY, HOMER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CONNOLLY, HOMER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CONNOLLY, HOMER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CONNOLLY, HOMER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CONNOLLY, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CONNOLLY, JOHN A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CONNOLLY, JOHN A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CONNOLLY, JOSEPH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CONNOLLY, JOSEPH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOLLY, MARCIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOLLY, MARCIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOLLY, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOLLY, TERRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONNOLLY, TERRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONNOLLY, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONNOLLY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONNOLLY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONNOLLY, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONNOLLY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNOLLY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNOLLY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOLLY, WILLIAM I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOR, ALLEN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOR, ARTHUR J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONNOR, ARTHUR J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONNOR, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONNOR, CHARLES M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONNOR, CHARLES M
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONNOR, CHARLES M
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOR, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOR, CURTIS G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONNOR, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONNOR, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONNOR, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONNOR, ELMER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CONNOR, FRANCIS M
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

CONNOR, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONNOR, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONNOR, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CONNOR, MACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNOR, RHODA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNOR, THARIN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONNOR, THARIN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONNOR, THARIN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONNOR, THARIN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONNOR, THARIN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONNOR, THARIN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONNOR, THARIN P
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CONNOR, THERESA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CONNOR, THERESA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CONNOR, THERESA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CONNOR, WILLIAM T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CONNOR, WILLIAM T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CONNORS, BARTLEY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNORS, DENNIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNORS, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNORS, JOHN
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

CONNORS, LAWRENCE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONNORS, LAWRENCE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONNORS, LAWRENCE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONNORS, ROSALIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONNORS, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CONOVER, RAYMOND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CONRAD, CHARLES
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

CONRAD, CHARLES
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

CONRAD, CLARK W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONRAD, CLARK W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONRAD, CLARK W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONRAD, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONRAD, DORA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONRAD, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONRAD, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONRAD, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CONRAD, GLENN
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

CONRAD, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONRAD, JIMMIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONRAD, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONRAD, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONRAD, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONRAD, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONRAD, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONRAD, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONRAD, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONRAD, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONRAD, MICHAEL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CONRAD, MICHAEL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CONRAD, MICHAEL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CONRAD, MICHAEL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CONRAD, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONRAD, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONRAD, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONRAD, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONRAD, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONRAD, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONRAD, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONRAD, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONRAD, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONRAD, WAYNE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONRAD, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONRAD, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONRAD, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONRAD, WILLIAM H
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONRAD, WILLIAM H
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

CONRATH, DOUGLAS L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CONRATH, DOUGLAS L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CONRATH, DOUGLAS L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CONROY SIMBERG GANON
KREVINS AND ABEL PA
MILLARD FRETLAND ESQ
125 WEST ROMANA ST STE 320
PENSACOLA FL 32502

CONROY, DENNIS F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CONROY, DENNIS F
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CONROY, DENNIS F
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CONROY, DENNIS F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CONROY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONROY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONROY, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONROY, K W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CONROY, K W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CONROY, K W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CONROY, K W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CONROY, PATRICK J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CONRY, THOMAS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONRY, THOMAS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONRY, THOMAS W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONSENTINO, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CONSENTINO, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CONSIDINE, JOHN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONSIDINE, JOHN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONSIDINE, JOHN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONSIDINE, JOHN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONSIDINE, JOHN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONSIDINE, JOHN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONSIGLIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CONSIGLIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CONSIGLIO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CONSILVIO, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONSILVIO, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONSILVIO, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONSOLI, LUIGI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONSTABLE, LINWOOD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONSTABLE, LINWOOD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONSTANTINO, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONSTANTINO, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONSTANTINO, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONSTANTINOPLE, PAUL M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CONSTANTINOPLE, PAUL M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CONSTANTINOPLE, PAUL M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CONTE, GERARDO
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONTE, JOHN A.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONTE, PIETRO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CONTEE, ANDREW S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONTEREZ, RICHARD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CONTEREZ, RICHARD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CONTESSA, THOMAS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CONTESSA, THOMAS
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

CONTESSA, THOMAS
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CONTI, JOE
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

CONTI, PAUL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONTI, PAUL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONTI, PAUL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONTI, SEBASTIAN
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

CONTO, DANIEL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CONTO, DANIEL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CONTO, DANIEL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CONTOS, NICHOLAS
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CONTOS, NICHOLAS
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CONTRERAS, ALICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONTRERAS, ALICIA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONTRERAS, ISUARO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONTRERAS, ISUARO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONTRERAS, ISUARO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONTRERAS, JESUS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONTRERAS, JESUS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONTRERAS, JESUS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONTRERAS, JESUS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONTRERAS, JESUS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONTRERAS, JESUS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONTRERAS, JESUS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONTRERAS, JESUS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONTRERAS, ZENAIDA
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CONVILLE, RAY A
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

CONWAY, BOBBIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CONWAY, CALVIN F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CONWAY, CARROLL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONWAY, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CONWAY, GEORGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONWAY, HAROLD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONWAY, HARRY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONWAY, HERMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CONWAY, HERMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CONWAY, HERMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CONWAY, HERMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CONWAY, HERMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CONWAY, HERMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CONWAY, HERMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CONWAY, HERMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CONWAY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CONWAY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CONWAY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CONWAY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CONWAY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CONWAY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONWAY, KATHERINE M.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONWAY, KENNETH
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

CONWAY, LEIGH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CONWAY, LEIGH H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CONWAY, LEO C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONWAY, OTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CONWAY, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CONWAY, RICHARD & EVELY
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CONWAY, ROBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CONWAY, WESLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONWELL, BRUCE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CONWELL, BRUCE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CONWELL, BRUCE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CONWELL, BRUCE
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CONYER, EDNA M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CONYER, EDNA M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CONYER, EDNA M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CONYER, EDNA M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CONYER, EDNA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CONYER, EDNA M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CONYER, EDNA M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CONYER, EDNA M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CONYER, EDNA M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CONYER, EDNA M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CONYER, EDNA M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CONYER, EDNA M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CONYER, EDNA M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CONYER, EDNA M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CONYER, EDNA M
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CONYER, EDNA M
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CONYERS, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CONYERS, LOUIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CONYERS, RUBEN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONYERS, RUBEN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CONYERS, RUBEN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CONYERS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CONYERS, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COODY, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COODY, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COODY, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COODY, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COODY, STEVEN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COODY, STEVEN H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COODY, STEVEN H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COODY, STEVEN H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COODY, STEVEN H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COODY, STEVEN H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COOGLER, EUNICE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COOGLER, EUNICE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COOGLER, EUNICE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COOGLER, EUNICE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COOGLER, JOSEPH H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COOGLER, JOSEPH H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COOGLER, JOSEPH H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COOGLER, JOSEPH H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COOHILL, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOHILL, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOHILL, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, AARON T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, AARON T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOK, AARON T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOK, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOK, ALBERT T.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COOK, ALBERT T.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOK, ALBERT T.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOK, ALBERT T.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, ALBERT T.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOK, ALBERT T.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOK, ALBERT T.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOK, ALBERT T.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COOK, ALPHONSO M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, ARCINE
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COOK, ARCINE
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COOK, ARTHUR W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

COOK, ARTHUR W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

COOK, BARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOK, BARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOK, BARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, BARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOK, BARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOK, BARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOK, BERNARD T
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

COOK, BOBBY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOK, BOBBY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOK, CALVIN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

COOK, CECIL COY & MAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, CECIL COY & MAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COOK, CECIL COY & MAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COOK, CECIL COY & MAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

COOK, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOK, CHARLES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOK, CHARLES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COOK, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOK, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOK, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOK, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOK, CHARLES S
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

COOK, CHARLES S
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COOK, CHARLES S
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

COOK, COLLEEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COOK, CRAIG C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOK, CRAIG C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOK, CRAIG C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOK, CRAIG C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOK, CRAIG C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOK, CRAIG C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOK, CRAIG C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOK, CRAIG C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOK, DANNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOK, DANNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOK, DANNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, DANNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOK, DANNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOK, DANNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOK, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, DENNIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COOK, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COOK, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COOK, DOROTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, EARL W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COOK, ERICK
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COOK, EVERETT R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COOK, EVERETT R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COOK, EVERETT R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, EVERETTE Q
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, FRED W
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

COOK, FRED W
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

COOK, FRED W
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

COOK, FRED W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COOK, GARRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

COOK, GARY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOK, GARY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOK, GARY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOK, GARY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOK, GARY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOK, GARY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOK, GARY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOK, GARY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOK, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOK, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOK, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOK, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOK, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, GILBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, GLORIA A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COOK, HAROLD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, HAROLD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, HAROLD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOK, HARRY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOK, HARRY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOK, HARRY H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COOK, HARRY H
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

COOK, HARRY H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COOK, HARRY H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COOK, HARRY H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, HOMER L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COOK, HOMER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOK, HOMER L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOK, HUMPHERY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOK, HUMPHERY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOK, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOK, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOK, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOK, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOK, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOK, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOK, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOK, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOK, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, JAMES D
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, JEFFERSON M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, JEFFERSON M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COOK, JEFFERSON M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOK, JEFFERSON M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOK, JERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, JERRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, JERRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOK, JESS C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOK, JESS C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOK, JESSIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COOK, JESSIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COOK, JESSIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOK, JESSIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COOK, JESSIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOK, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, JESSIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COOK, JESSIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COOK, JESSIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COOK, JESSIE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOK, JESSIE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOK, JESSIE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, JESSIE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOK, JESSIE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOK, JESSIE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOK, JOHANNA T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, JOHN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

COOK, JOHN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOK, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, JOHN F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, JOHN T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOK, JOHNNY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COOK, JOSEPH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, JOSEPH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COOK, JOSEPH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COOK, JOSEPH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, JOSEPH D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COOK, JOSEPH D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

COOK, JOSEPH L
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

COOK, JOSEPH L
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

COOK, JOYCE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, JULIUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, JULIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOK, JULIUS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOK, JULIUS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COOK, JULIUS C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, KATHERINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, KENNETH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, LARRY W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, LARRY W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COOK, LARRY W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COOK, LARRY W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, LAWRENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, LEONARD E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOK, LEONARD E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

COOK, LEONARD E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOK, LEONARD E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOK, LOUIS A
SCHROETER, GOLDMARK &
BENDER
810 3RD AVENUE
SEATTLE WA 98104

COOK, LOUIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, LOUIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOK, MARY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOK, MAX W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOK, MAX W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOK, MAX W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOK, MELVIN A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOK, MELVIN A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOK, MELVIN R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, MELVIN R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COOK, MELVIN R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COOK, MELVIN R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COOK, MICHAEL A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOK, MICHAEL A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COOK, MICHAEL R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COOK, MICHAEL R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COOK, MICHAEL R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COOK, MICHAEL R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COOK, MICHAEL R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COOK, MICHAEL R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, MICHAEL V
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COOK, MICHAEL V
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COOK, MICHAEL V
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COOK, NATHAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, NORMAN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, NOWELL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, OBADIAH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COOK, OBADIAH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COOK, OBADIAH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COOK, OSCAR W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COOK, OSCAR W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COOK, OSCAR W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COOK, OSCAR W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COOK, OSCAR W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COOK, OSCAR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, OSCAR W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COOK, OSCAR W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COOK, OSCAR W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, OSCAR W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COOK, OSCAR W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COOK, OSCAR W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COOK, OSCAR W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COOK, OSCAR W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COOK, OSCAR W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, OSCAR W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COOK, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, PAUL E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

COOK, PAULINE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COOK, PAULINE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COOK, PAULINE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COOK, PAULINE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COOK, PAULINE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COOK, PAULINE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COOK, PAULINE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COOK, PAULINE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, RANDALL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COOK, RANDALL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, RAY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOK, RAY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOK, RAY H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, RAY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, RAY H
SEGAL, MCCAMBRIDGE SINGER &
MAHONEY
ROBERT W. SULLIVAN IV
ONE N CHARLES STREET, SUITE
2500
BALTIMORE MD 21201

COOK, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOK, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOK, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOK, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOK, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOK, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOK, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOK, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOK, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOK, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOK, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOK, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOK, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOK, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOK, ROBERT P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, ROBERT P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOK, ROBERT P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOK, RODNEY
NICHOL & ASSOCIATES
6759 BAUM DRIVE
KNOXVILLE TN 37919

COOK, RODNEY
SALES TILLMAN WALLBAUM
CATLETT & SATTERLEY,
PLLC
1900 WATERFRONT PLAZA
LOUISVILLE KY 40202

COOK, RODNEY
SEGAL, SALES, STEWART, CUTLER
& TILLMAN
2100 WATERFRONT PLAZA
LOUISVILLE KY 40202

COOK, RONALD E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOK, RONALD E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOK, RONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, RONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, STANLEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, TEDDIE F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOK, TERRI L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COOK, TERRI L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COOK, TERRI L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COOK, TERRI L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COOK, TERRI L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, TERRI L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COOK, TERRI L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COOK, TERRI L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COOK, TERRI L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COOK, TERRI L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COOK, TERRI L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COOK, TERRI L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COOK, TERRI L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COOK, TERRI L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COOK, TERRI L
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

COOK, TERRI L
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

COOK, VIRGINIA S
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

COOK, VIRGINIA S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, WADE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, WADE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, WILITH E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOK, WILLIAM C
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

COOK, WILLIAM C
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

COOK, WILLIAM C
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

COOK, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COOK, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOK, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOK, WILLIAM L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COOK, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOK, WILLIE E
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

COOK, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOK, WILLIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOK, WILLIE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOKE, ARTHUR C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

COOKE, CHARLENE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, CHARLENE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, CHARLENE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOKE, EARLE R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COOKE, EARLE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COOKE, EARLE R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COOKE, EARLE R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COOKE, EARLE R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COOKE, ERCEL
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COOKE, HERBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COOKE, HERBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COOKE, HERBERT
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COOKE, HERBERT
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COOKE, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOKE, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOKE, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOKE, HERBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

COOKE, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOKE, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOKE, NATHANIEL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COOKE, NATHANIEL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COOKE, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, ROBERT H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOKE, ROBERT J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COOKE, ROBERT J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COOKE, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOKE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOKE, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOKE, WOODROW A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOKE, WOODROW A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOKERLY, FRANK M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOKINGHAM, HAROLD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOKINGHAM, HAROLD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOKINGHAM, HAROLD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOKS, FLOYD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOKS, JIMMIE E. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOKS, JIMMIE E. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOKS, LEANDREW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOKS, LEANDREW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOKS, LEANDREW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOKS, LEANDREW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOKS, LEANDREW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOKS, LEANDREW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOKS, LEANDREW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOKS, LEANDREW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOKS, LIONEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COOKS, LIONEL
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

COOKS, LIONEL
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

COOKS, RICHARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COOKS, TIRA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOKSEY, CHARLES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOKSEY, MAURICE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOL, LOUISE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COOL, LOUISE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COOL, LOUISE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COOL, LOUISE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COOL, LOUISE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COOL, LOUISE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COOL, LOUISE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COOL, LOUISE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COOL, LOUISE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COOL, LOUISE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COOL, LOUISE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COOL, LOUISE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COOL, LOUISE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COOL, LOUISE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COOLEY, ALCUS J.
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COOLEY, ANN K
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COOLEY, ANN K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COOLEY, ANN K
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COOLEY, ANN K
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COOLEY, ANN K
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COOLEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOLEY, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOLEY, CLINTON J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOLEY, DARRELL C. V AL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOLEY, DARRELL C. V AL
NUTT, DAVID & ASSOCIATES
P.O. BOX 1039
JACKSON MS 39215-1039

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOLEY, DEBRA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOLEY, EDDIE D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

COOLEY, EDDIE D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

COOLEY, EDDIE D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

COOLEY, EDDIE D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

COOLEY, EDDIE D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

COOLEY, EDDIE D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

COOLEY, EDWARD
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

COOLEY, EVERETT R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COOLEY, EVERETT R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COOLEY, JAMES E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

COOLEY, JAMES E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COOLEY, JAMES E
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

COOLEY, JAMES E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COOLEY, JAMES E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COOLEY, JAMES E
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

COOLEY, JAMES E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COOLEY, JAMES E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COOLEY, JOHNNIE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOLEY, JOHNNIE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOLEY, LOUIS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COOLEY, LOUIS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COOLEY, LOUIS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOLEY, LOUIS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COOLEY, LOUIS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOLEY, OSCAR L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COOLEY, OSCAR L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COOLEY, OSCAR L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COOLEY, OSCAR L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COOLEY, ROCKY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COOLEY, RONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COOLEY, ROTHER BRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOLEY, ROTHER BRADY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOLEY, SAMUEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOLEY, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOLEY, VALORIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOLEY, WOODIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COOLGER, EUNICE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COOLGER, EUNICE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COOLGER, EUNICE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COOLGER, EUNICE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COOLGER, JOSEPH H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COOLGER, JOSEPH H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COOLGER, JOSEPH H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COOLGER, JOSEPH H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COOMBES, IVAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COOMBS, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COON, CLARENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COON, CLARENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COON, CLARENCE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COON, GEORGE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COON, GEORGE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COON, GEORGE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COON, GEORGE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COON, GEORGE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COON, GEORGE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COON, GEORGE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COON, GEORGE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COON, JIM A.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COON, JIM A.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COON, JIM A.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COON, MARVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COON, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COON, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COON, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COON, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COON, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COON, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COON, MARVIN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

COON, MAURICE W.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

COON, MAURICE W.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

COON, MAURICE W.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

COON, RONALD
MARTENS, ICE, KLASS, LEGGHIO &
ISRAEL, PC
306 SOUTH WASHINGTON
ROYAL OAK MI 48067

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COON, WILLIAM C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COONEY, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

COONEY, LORRAINE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COONEY, THOMAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COONROD, MICHAEL A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COONS, VINCENT W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

COONTS, WALTER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, ALICE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, ALICE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, ALICE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOPER, ANTHONY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, ARTHUR G
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, BARBARA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, BYRON
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

COOPER, BYRON
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

COOPER, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOPER, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOPER, CHARLES D.
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

COOPER, CHARLES D.
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

COOPER, CHARLES D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOPER, CHARLES D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, DANIEL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, DARRELL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, DOLORES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, DOUGLAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, EARNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, EDITH M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOPER, EDWARD
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOPER, EDWARD
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

COOPER, EDWARD
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOPER, EDWARD
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COOPER, ELIGHT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOPER, ELIGHT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOPER, ELIGHT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOPER, ELIGHT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOPER, ELIGHT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOPER, ELIGHT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOPER, ELIGHT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOPER, ELIGHT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOPER, EMORY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, ERNEST E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

COOPER, ERNEST E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

COOPER, ERNEST E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

COOPER, ERNEST E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

COOPER, ESTHER M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOPER, ESTHER M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOPER, ESTHER M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

COOPER, ESTHER M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

COOPER, EVERETT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, FELECIA D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, FELECIA D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, FELECIA D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOPER, FRANK W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COOPER, FRANK W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COOPER, FRANK W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COOPER, GARY E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

COOPER, GARY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COOPER, GARY K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COOPER, GARY K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COOPER, GARY K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COOPER, GARY K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COOPER, GEORGE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOPER, GEORGE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOPER, GEORGE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOPER, GEORGE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COOPER, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, GEROME
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COOPER, GLENN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, HARMON V ARMSTR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

COOPER, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, HAROLD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, HERMAN O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, HERSCHEL C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COOPER, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COOPER, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COOPER, JAMES H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COOPER, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOPER, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOPER, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOPER, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOPER, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOPER, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOPER, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOPER, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOPER, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, JAMES N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOPER, JAMES N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOPER, JAMES N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOPER, JAMES N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOPER, JAMES N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOPER, JAMES N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOPER, JAMES N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOPER, JAMES N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOPER, JAMES S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

COOPER, JIMMIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COOPER, JIMMIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COOPER, JIMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOPER, JIMMIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COOPER, JIMMIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COOPER, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, JOHN C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COOPER, JOHN C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COOPER, JOHN C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COOPER, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COOPER, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COOPER, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, JOHN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COOPER, JOSEPH
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COOPER, JOSEPH
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COOPER, JOSEPH
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COOPER, JOSEPH
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COOPER, JOSEPH
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COOPER, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, LEONARD L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COOPER, LEROY
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

COOPER, LEROY
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

COOPER, LLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOPER, LLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOPER, LLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOPER, LLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOPER, LLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOPER, LLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOPER, MARGI
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COOPER, MARVIN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, MARVIN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, MARY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, MEDENIA G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, MEDENIA G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, MEDENIA G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOPER, MELVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, MURPHY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

COOPER, MURPHY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

COOPER, MURPHY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

COOPER, MURPHY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

COOPER, MURPHY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

COOPER, MURPHY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

COOPER, NANCY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, NANCY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COOPER, NANCY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COOPER, NATHAN CLARK SR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COOPER, NATHAN CLARK SR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COOPER, NATHAN CLARK SR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COOPER, NATHAN CLARK SR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COOPER, NATHAN CLARK SR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COOPER, NATHAN CLARK SR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COOPER, NATHAN CLARK SR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COOPER, NATHAN CLARK SR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COOPER, OLLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, OLLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, OSCAR L.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COOPER, OSCAR L.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COOPER, OSCAR L.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COOPER, OSCAR L.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COOPER, OSCAR L.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COOPER, OSCAR L.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

COOPER, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COOPER, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COOPER, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COOPER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOPER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOPER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOPER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOPER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOPER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOPER, ROBERT A
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

COOPER, ROBERT A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COOPER, ROBERT A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COOPER, ROBERT E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COOPER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COOPER, ROBERT M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COOPER, RONNIE G
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

COOPER, RONNIE G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOPER, RONNIE G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOPER, RONNIE G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOPER, RONNIE G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOPER, RONNIE G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOPER, RONNIE G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOPER, RUBEN K. & RUTH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COOPER, RUBEN K. & RUTH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COOPER, RUBEN K. & RUTH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COOPER, TYSON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, TYSON E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, TYSON E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COOPER, TYSON E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOPER, TYSON E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COOPER, TYSON E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COOPER, TYSON E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COOPER, TYSON E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COOPER, TYSON E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COOPER, TYSON E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COOPER, VICTOR
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COOPER, VICTOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOPER, VICTOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOPER, VICTOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOPER, VICTOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOPER, VICTOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOPER, VICTOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOPER, VICTOR
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COOPER, VINCENT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COOPER, WALTER W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COOPER, WALTER W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COOPER, WESLEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPER, WESLEY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPER, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COOPER, WILLIS L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COOPER, WOODROW
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COOPER, WOODROW
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COOPER, WOODROW
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COOPER, WOODROW
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COOPER, WOODROW
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COOPWOOD, REBA
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

COOPWOOD, REBA
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

COOPWOOD, REBA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COOPWOOD, REBA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COOPWOOD, REBA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COOPWOOD, REBA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COOPWOOD, REBA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COOPWOOD, REBA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COOPWOOD, REBA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COOPWOOD, REBA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COOROS, JAMES J
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

COOROS, JAMES J
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

COOROS, JAMES J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COPAK, MIKE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COPAS, JERRY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COPAS, JERRY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COPAS, JERRY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COPE, HOWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COPE, RONNIE
JAMES W OWENS, CHTD
730 CLARK STREET
PADUCAH KY 42003

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COPE, THOMAS P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COPELAND, BENJAMIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, BENJAMIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, BENJAMIN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, DALTON M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPELAND, DALTON M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPELAND, DALTON M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPELAND, DALTON M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPELAND, DALTON M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPELAND, DALTON M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPELAND, DALTON M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPELAND, DALTON M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPELAND, DANIEL M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COPELAND, DANIEL M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COPELAND, DANIEL M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COPELAND, DANIEL M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COPELAND, DANIEL M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COPELAND, DANIEL M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COPELAND, DANIEL M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COPELAND, DAVID
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPELAND, DAVID
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPELAND, DAVID
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPELAND, DAVID
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPELAND, DAVID
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPELAND, DAVID
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPELAND, DAVID
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPELAND, DAVID
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPELAND, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, DAVID L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, DAVID L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, DONNIE
MARK L ROWE
2120 16TH AVENUE SOUTH
BIRMINGHAM AL 35205

COPELAND, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COPELAND, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COPELAND, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COPELAND, ERVIN G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, ERVIN G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, ERVIN G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, FALLIE T
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COPELAND, FALLIE T
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COPELAND, FALLIE T
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COPELAND, FALLIE T
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COPELAND, FALLIE T
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COPELAND, FLOYD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, FLOYD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, FLOYD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COPELAND, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COPELAND, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COPELAND, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPELAND, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPELAND, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPELAND, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPELAND, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPELAND, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPELAND, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPELAND, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPELAND, JOHN R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

COPELAND, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COPELAND, JOSEPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, JOSEPH M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, JOSEPH M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, LEROY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, LEROY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, LINDER
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COPELAND, LINDER
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COPELAND, LINDER
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COPELAND, LINDER
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COPELAND, LORENZO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, LORENZO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, LORENZO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COPELAND, MARGARET A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COPELAND, MARGARET A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COPELAND, MARGARET A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COPELAND, MARGARET A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COPELAND, MARGARET A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COPELAND, MARGARET A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COPELAND, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, PATRICIA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, PATRICIA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, PETER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COPELAND, RANDOLPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COPELAND, RAYMOND V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, RAYMOND V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, RAYMOND V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COPELAND, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COPELAND, RICHARD A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COPELAND, ROBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COPELAND, ROBERT L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COPELAND, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COPELAND, ROBERT L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COPELAND, ROBERT L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COPELAND, VERNON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, VERNON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COPELAND, VERNON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COPELAND, WILLIAM W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COPELAND, WILLIAM W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COPELAND, WILLIAM W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COPELAND, WILLIAM W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COPELAND, WILLIAM W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COPELAND, WILLIAM W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COPELAND, WILLIAM W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COPELAND, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COPELAND, WILLIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COPELAND, WILLIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COPELAND, WILLIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COPELAND, WILLIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COPELAND, WOODROW W. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COPELAND, WOODROW W. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COPENHAVER, FRANKLIN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPENHAVER, FRANKLIN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPENHAVER, FRANKLIN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPENHAVER, FRANKLIN R
BARON & BUDD (NY)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPENHAVER, FRANKLIN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPENHAVER, FRANKLIN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPENHAVER, FRANKLIN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPENHAVER, FRANKLIN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPENHAVER, J W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPENHAVER, J W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPENHAVER, J W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPENHAVER, J W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPENHAVER, J W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPENHAVER, J W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPENHAVER, J W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPENHAVER, J W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COPERTINO, FRANCIS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COPES, JOHN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPLEY, HUBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COPLEY, HUBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COPLEY, HUBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COPLIN, LEON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COPLIN, LEON L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COPP, ERNEST
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COPP, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COPP, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COPP, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COPP, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COPP, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COPP, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COPP, ERNEST
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COPPA, JOHN
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COPPA, JOHN
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

COPPEDE, MARIO J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COPPEDE, MARIO J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

COPPETA, ANGELO
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COPPINGER, AUSTIN L.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COPPINGER, AUSTIN L.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COPPINGER, AUSTIN L.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COPPINGER, AUSTIN L.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COPPINGER, AUSTIN L.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COPPINGER, AUSTIN L.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COPPINGER, AUSTIN L.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COPPINGER, AUSTIN L.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COPPINGER, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COPPLE, JAMES J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COPPLE, SAMUEL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COPPOLA, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COPPOLA, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COPPOLA, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COPPOLA, EMIL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COPPOLA, EMIL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COPPOLA, EMIL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COPPOLA, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COPPOLA, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COPPOLA, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COPPOLA, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COPPOLA, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COPPOLA, RICHARD F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COPPONEX, EDWARD
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

COPPOTELLI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COPPOTELLI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COPPOTELLI, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CORBETT, CHESTER L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CORBETT, DONALD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORBETT, DONALD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORBETT, DONALD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORBETT, GARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORBETT, GARY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORBETT, GARY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORBETT, JOHN & EDITH V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORBETT, MATHEW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORBETT, MATHEW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORBETT, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORBETT, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CORBETT, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CORBETT, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CORBETT, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CORBETT, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CORBETT, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CORBETT, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CORBETT, ROBERT F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CORBETT, ROBERT F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORBETT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORBETT, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CORBETT, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CORBIN, ALBERT W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORBIN, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORBIN, DELMONT & MALOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CORBIN, DELMONT & MALOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CORBIN, DELMONT & MALOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CORBIN, DELMONT & MALOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CORBIN, KELVIN K
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CORBIN, RALPHINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORBIN, RAYMOND
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

CORBIN, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CORBIN, ROBERT D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CORBIN, ROBERT L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CORBIN, ROBERT L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CORBIN, ROBERT L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CORBIN, ROBERT L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CORBIN, VICTOR J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORBIN, VICTOR J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORBIN, VICTOR J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CORBIN, WAYNE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORBISER, HOMER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORBITT, BILLY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CORBITT, BILLY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CORBITT, BILLY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CORBITT, BILLY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORBITT, BILLY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORBITT, BILLY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CORBITT, CHARLES
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CORBITT, JOHNNY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CORBITT, LANDER L. SR.
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

CORCIONE, LEONARD
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CORCORAN, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CORCORAN, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CORCORAN, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CORDELL, DONALD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORDELL, DONALD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORDELL, DONALD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORDELL, HARRY O
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CORDELL, HARRY O
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CORDELL, HARRY O
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CORDELL, HENRY
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

CORDELL, WILLIAM H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORDELL, WILLIAM H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORDELL, WILLIAM H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORDELL, WILLIAM H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORDELL, WILLIAM H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORDELL, WILLIAM H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORDER, JAMES H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CORDER, JAMES H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CORDER, JAMES H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CORDER, JAMES H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CORDER, JAMES H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CORDER, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CORDER, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CORDER, JAMES H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CORDER, JAMES H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CORDER, JAMES H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CORDER, MARY A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CORDES, FRED G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORDES, FRED G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORDES, FRED G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORDES, LESLIE G
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CORDES, LESLIE G
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

CORDES, LESLIE G
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

CORDINER, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORDINER, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORDINER, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORDIVA, ROLANDO B. V FI
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORDIVA, ROLANDO B. V FI
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CORDIVA, ROLANDO B. V FI
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CORDIVA, ROLANDO B. V FI
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CORDIVA, ROLANDO B. V FI
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CORDIVA, ROLANDO B. V FI
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CORDIVA, ROLANDO B. V FI
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CORDIVA, ROLANDO B. V FI
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CORDONE, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORDONE, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORDONE, JOSEPH L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CORDOVA, JOHN S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CORDOVA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CORDOVA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CORDOVA, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CORDOVA, LEO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CORDOVEZ, HILDELISA M
THE RUCKDESCHEL LAW FIRM,
LLC
JONATHAN RUCKDESCHEL
8357 MAIN STREET
ELLICOTT CITY MD 21043

CORDRAY, ROBERT E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CORDRAY, ROBERT E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COREY, GEORGE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COREY, ROBERTA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORIE, WILLIAM E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CORIE, WILLIAM E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORIGLIANO, PETER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORKRAN, MICHAEL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORL, DONALD P
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

CORL, DONALD P
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

CORL, DONALD P
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

CORL, DONALD P
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

CORL, DONALD P
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

CORLEY, ANNIE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORLEY, CERTICE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORLEY, ELIJAH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CORLEY, ELIJAH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CORLEY, FLOYD T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CORLEY, FLOYD T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77001-5001

CORLEY, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORLEY, JOHN E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CORLEY, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CORLEY, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CORLEY, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CORLEY, JOSEPH C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CORLEY, RUTH M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CORLEY, RUTH M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CORLEY, RUTH M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CORLEY, RUTH M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CORLEY, RUTH M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CORLEY, WILEY P
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CORLEY, WILEY P
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CORLEY, WILEY P
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CORLEY, WILEY P
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CORLEY, WILEY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORLEY, WILEY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORLEY, WILEY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORLEY, WILEY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORLEY, WILEY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORLEY, WILEY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORLL, CARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CORLL, CARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CORLL, CARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CORLL, CARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CORLL, CARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CORLL, CARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CORLL, CARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CORLL, CARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CORLL, CARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CORLL, CARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CORLL, CARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CORLL, CARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CORLL, CARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CORLL, CARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CORMACK, PATRICK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORMACK, PATRICK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORMACK, PATRICK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORMIER, ANTOINE F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CORMIER, GARY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORMIER, LEO
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CORMIER, LEO
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CORMIER, LLOYD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CORMIER, LLOYD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CORMIER, NORMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORMIER, NORMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORMIER, NORMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORNACCHIA, DOMINICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORNACCHIA, DOMINICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORNACCHIA, DOMINICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNBLATT, SYLVAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORNELESSEN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORNELISON, TOM H
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELISON, TOM H
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELISON, TOM H
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CORNELISON, TOM H
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CORNELISON, TOM H
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CORNELISON, TOM H
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELIUS, BILLY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CORNELIUS, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORNELIUS, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORNELIUS, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORNELIUS, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORNELIUS, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORNELIUS, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORNELIUS, GERALD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORNELIUS, GERALD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORNELIUS, GERALD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORNELIUS, HARRY W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNELIUS, HIRAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNELIUS, JOHN J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNELIUS, JOSEPH B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNELIUS, R
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELIUS, R
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELIUS, R
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CORNELIUS, R
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CORNELIUS, R
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CORNELIUS, R
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORNELIUS, RICHARD H.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CORNELIUS, RICHARD H.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CORNELIUS, RICHARD H.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CORNELIUS, RICHARD H.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CORNELIUS, RICHARD H.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CORNELIUS, RICHARD H.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CORNELL, FREDERICK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNELL, JAMES P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CORNELL, JAMES P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CORNELL, JAMES P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CORNELL, JAMES P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CORNELL, JAMES P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CORNELL, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORNELL, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORNELL, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CORNETT, ALEXANDER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CORNETT, ALEXANDER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CORNETT, BESSIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CORNETT, BESSIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CORNETT, CHARLES R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNETT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNETT, DANNY D
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CORNETT, DANNY D
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CORNETT, DANNY D
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNETT, GRANVILL V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNETT, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORNETT, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORNETT, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORNETT, MACK A
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

CORNETT, MACK A
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

CORNETT, MACK A
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

CORNETT, MACK A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CORNETT, TROY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORNETT, TROY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CORNETT, TROY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CORNETT, TROY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CORNETT, TROY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CORNETT, TROY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CORNETT, TROY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CORNETT, TROY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CORNISH, ALLEN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORNISH, CLARENCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORNISH, CORNELIUS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, DENNIS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, EVELYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, GEORGE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORNISH, GEORGE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORNISH, GEORGE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNISH, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORNISH, LOUIS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, SAMUEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, WAYNE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNISH, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORNWELL, HARVEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORNWELL, HARVEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORNWELL, HARVEY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORONA, A
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORONA, A
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORONA, A
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CORONA, A
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CORONA, A
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CORONA, A
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORONA, VINCENT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORONA, VINCENT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CORONA, VINCENT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CORONA, VINCENT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CORONA, VINCENT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CORONA, VINCENT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CORONA, VINCENT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CORONA, VINCENT J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CORONA, VINCENT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CORONA, VINCENT J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

CORONADO, MIKE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORONADO, MIKE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORONADO, MIKE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORPORATION, RICK FRANKLIN
LAW OFFICE OF RONALD L.
MAREK
810 SW MADISON AVENUE
CORVALLIS OR 97333

CORPREW, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORPREW, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORPREW, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CORPUZ, FRANCISCO D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORPUZ, FRANCISCO D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CORPUZ, FRANCISCO D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CORR, TURNAGE W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORR, TURNAGE W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORR, TURNAGE W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORR, WILLIAM S
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CORR, WILLIAM S
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CORRALL, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORRALL, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORRALL, PATRICK D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORREA, CELESTINO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CORREA, CELESTINO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CORREIA, AUGUST J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORREIA, AUGUST J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORREIA, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CORRELL, CALVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CORRELL, CALVIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CORRELL, CALVIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CORRELL, CALVIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORRELL, CALVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORRELL, CALVIN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CORRELL, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CORRELL, EDWARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORRELL, EDWARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORRELL, EDWARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORRELL, EDWARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORRELL, EDWARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORRELL, EDWARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORRELL, LILLIAN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CORRELL, LILLIAN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORRELL, LILLIAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORRELL, LILLIAN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CORRELL, LILLIAN H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CORRELL, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CORRELL, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CORRENTE, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORRENTE, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORRENTE, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORRICK, DENNIS
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CORRIEA, MANUEL P
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CORRIEA, MANUEL P
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CORRIEA, MANUEL P
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CORRIGAN, FRANCIS J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CORRIGAN, FRANCIS J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CORRON, HARRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORRY, ELZY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORRY, MACK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CORRY, MACK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CORSALE, ROSARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORSALE, ROSARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORSALE, ROSARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CORSELLO, THOMAS E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CORSELLO, THOMAS E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CORSELLO, THOMAS E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CORSELLO, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORSELLO, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORSELLO, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORSI, A
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORSI, A
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORSI, A
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CORSI, A
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CORSI, A
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CORSI, A
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CORSI, JACK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CORSI, PAUL R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CORSO, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CORSTLEY, DOLPHORD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CORSTLEY, DOLPHORD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CORSTLEY, DOLPHORD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CORSTLEY, DOLPHORD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CORT, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORT, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CORT, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CORT, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CORT, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CORT, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CORT, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CORT, GEORGE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

CORT, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CORT, GEORGE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE 210
AUSTIN TX 78738

CORTES, LUIS S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CORTES, LUIS S
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

CORTESE, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CORTESE, ROSEMARY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CORTEZ, BENANCIO & ANGE
FISHER, GALLAGHER, PERRIN & LEWIS
1000 LOUISIANA
HOUSTON TX 77002

CORTEZ, DIEGO G
HEARD, ROBINS, CLOUD & LUBEL, LLP
3800 BUFFALO SPEEDWAY, SUITE 550
HOUSTON TX 77098

CORTEZ, DIEGO G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CORTEZ, DIEGO G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CORTEZ, DIEGO G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE 2200
HOUSTON TX 77027

CORTEZ, FLOYD
DAVID C. THOMPSON ATTORNEY AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CORTEZ, FLOYD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CORTEZ, HERBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORTEZ, JOSEPH G
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

CORTEZ, MARCIAL R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CORTEZ, MARCIAL R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CORTEZ, PHILIP J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CORTEZ, SYLVESTER
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CORTEZ, SYLVESTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CORTEZ, SYLVESTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CORTEZ, SYLVESTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CORTI, JOHN W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CORVIGNO, CARMEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORVIGNO, CARMEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORVIGNO, CARMEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORWIN, ALICE R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CORWIN, ALICE R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CORWIN, ALICE R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CORWIN, KENNETH D
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

CORWIN, KENNETH D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CORWIN, KENNETH D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CORWIN, KENNETH D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CORWIN, KENNETH D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CORWIN, KENNETH D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CORWIN, KENNETH D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CORY, ANTHONY
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

CORY, ANTHONY
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CORY, WARNER M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CORZAN, JEFFREY B
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CORZAN, JEFFREY B
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CORZINE, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COSBY, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSBY, BRENDA A
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

COSBY, BRENDA A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COSBY, DERRICK L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COSBY, DERRICK L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COSBY, DERRICK L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COSBY, DERRICK L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COSBY, DERRICK L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COSBY, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COSBY, RICHARD N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSBY, ROY L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COSBY, WILBUR
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COSBY, WILBUR
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COSBY, WILLIE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COSBY, WILLIE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COSBY, WINFREY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSCIA, DOMINICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COSCIA, DOMINICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COSCIA, DOMINICK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COSEY, EARL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COSEY, ERVIN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COSEY, RICHARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COSEY, RICHARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COSEY, RICHARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COSEY, RICHARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COSEY, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COSEY, RICHARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COSEY, RICHARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COSEY, RICHARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COSEY, RICHARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COSEY, RICHARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COSEY, RICHARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COSEY, RICHARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COSEY, RICHARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COSEY, RICHARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COSGRAY, WAYNE G
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

COSGRIFF, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSGRIFF, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSGRIFF, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSGROVE, FRANK J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COSGROVE, FRANK J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COSGROVE, FRANK J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COSGROVE, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSME, CARLOS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSNER, CHARLES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COSNER, CHARLES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COSNER, CHARLES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COSNER, OSA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSNER, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSOM, CLEVELAND G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSPER, BERNICE B
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COSPER, BERNICE B
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COSPER, BERNICE B
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COSPER, BERNICE B
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COSPER, DOUGLAS H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COSPER, DOUGLAS H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COSPER, DOUGLAS H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COSPER, DOUGLAS H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COSPER, DOUGLAS H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COSPER, DOUGLAS H
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

COSSA, ANGELO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

COSSE, LOUIS V. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COSSE, LOUIS V. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COSSENTINO, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COSSENTINO, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSSENTINO, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSSENTINO, LOUIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COSSENTINO, LOUIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COSSENTINO, LOUIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSSENTINO, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSSENTINO, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSSENTINO, WILLIAM C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COSSETTE, HARVEY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COSSETTE, HARVEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COSSETTE, HARVEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COSSETTE, HARVEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COSSETTE, HARVEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COSSETTE, HARVEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COSSETTE, HARVEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COSSETTE, HARVEY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COSSIN, HERBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COSSIN, HERBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COSSIN, HERBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COSSIN, HERBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COST, THOMAS V
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

COSTA, DONALD
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COSTA, DONALD
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COSTA, DONALD
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COSTA, DONALD
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSTA, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COSTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COSTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COSTA, MARIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTA, MARIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTA, MARIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTA, MICHELE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTA, MICHELE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTA, MICHELE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTA, RICHARD G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COSTA, RICHARD G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COSTA, RICHARD G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COSTABILE, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTABILE, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTABILE, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTANTINI, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTANTINI, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTANTINI, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTANZA, CARLO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSTANZA, JULIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTANZA, JULIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTANZA, JULIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTANZA, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTANZA, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTANZA, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTANZO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTANZO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTANZO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTANZO, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTANZO, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTANZO, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTELLO, ELIZABETH
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

COSTELLO, ELIZABETH
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

COSTELLO, ELIZABETH
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

COSTELLO, ELIZABETH
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

COSTELLO, ELIZABETH
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

COSTELLO, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COSTELLO, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COSTELLO, JOHN
ROBINSON WOOLSON, PA
217 EAST REDWOOD STREET
BALTIMORE MD 21202

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSTELLO, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSTELLO, JOHN P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COSTELLO, JOHN P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COSTELLO, JOHN P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COSTELLO, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COSTELLO, JOSEPH P
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

COSTELLO, JOSEPH P
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

COSTELLO, JOSEPH P
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COSTELLO, JOSEPH P
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

COSTELLO, REDMOND
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COSTELLO, REDMOND
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COSTELLO, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSTELLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COSTELLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COSTELLO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COSTELLO, RONALD E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COSTELLO, RONALD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COSTELLO, RONALD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COSTELLO, RONALD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COSTELLO, RONALD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COSTELLO, RONALD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COSTELLO, RONALD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COSTELLO, RONALD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COSTELLO, RONALD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COSTELLO, TIMOTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSTELLO, VINCENT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTELLO, VINCENT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTELLO, VINCENT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTEN, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COSTEN, ALFRED
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COSTEN, ALFRED
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COSTER, PAUL F
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

COSTICT, BETTY J. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COSTIGLIOLA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COSTIGLIOLA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COSTIGLIOLA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COSTIN, RUDOLPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COSTLEIGH, DONALD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COSTLEIGH, DONALD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COSTLEIGH, DONALD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COSTLEY, ROGER
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COSTON, HAROLD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COSTON, HAROLD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COSTON, HAROLD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COSTON, VINELL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COSTON, VINELL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COSUM, BRENDA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COTE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COTE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COTELLIS, STEPHEN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COTELLIS, STEPHEN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTELLIS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTELLIS, STEPHEN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COTHEM, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COTHEM, CHARLES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COTHEM, CHARLES D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COTHEM, CHARLES D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COTHEM, CHARLES D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COTHEM, CHARLES D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COTHEM, CHARLES D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COTHEM, CHARLES D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COTHEM, CHARLES D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COTHEM, CHARLES D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COTHERN, BILLY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COTHERN, BILLY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COTHERN, BILLY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COTHERN, BILLY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COTHERN, BILLY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COTHERN, BILLY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COTHERN, BILLY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COTHERN, BILLY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTHORNE, ROLAND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTHORNE, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTHREN, LARRY O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COTHREN, LARRY O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COTHREN, LARRY O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COTHREN, LARRY O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COTHREN, LARRY O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COTHREN, LARRY O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COTHREN, LARRY O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COTHREN, LARRY O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COTNEY, AILEEN M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COTNEY, AILEEN M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COTNEY, AILEEN M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COTNEY, AILEEN M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COTNEY, THOMAS M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COTNEY, THOMAS M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COTNEY, THOMAS M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COTNEY, THOMAS M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COTTEN, COTTON
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

COTTEN, DONNIE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COTTEN, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTEN, JUNIOUS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTEN, SANDRA J
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

COTTER, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COTTER, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COTTER, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTTETA, SALVATORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTTINGHAM, HAROLD
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

COTTLE, DONALD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COTTLE, DONALD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COTTLE, DONALD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COTTLE, DONALD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COTTLE, DONALD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COTTLE, DONALD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COTTLE, DONALD E
SHINABERRY, STERL
2018 KANAWHA BOULEVARD
EAST
CHARLESTON WV 25311

COTTLE, JAMES
RUSSELL SMITH
159 S. MAIN ST.,
AKRON OH 44308

COTTLE, JAMES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

COTTLE, MILDRED I
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COTTMAN, ALPHONSO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTMAN, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTMAN, HAROLD J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COTTMAN, HAROLD J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTTO, MICHAEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTTON, CHARLES E. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COTTON, CHARLES E. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COTTON, CHARLES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COTTON, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTON, CLEVE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COTTON, CLEVE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COTTON, CLEVE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COTTON, EARNEST R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COTTON, EUGENE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTON, FLOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COTTON, FLOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COTTON, FLOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COTTON, FLOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COTTON, FLOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COTTON, FLOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COTTON, FLOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COTTON, FLOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COTTON, HOWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COTTON, HOWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COTTON, HOWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COTTON, ISAIAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTON, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTON, JAMES & EARIE V
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

COTTON, JOHN A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COTTON, JOHN A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COTTON, JOHN A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COTTON, JOHN A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COTTON, JOHN A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COTTON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COTTON, LEO
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COTTON, LOUVENIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTON, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COTTON, STANLEY
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

COTTON, STANLEY
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

COTTON, STANLEY
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

COTTON, STANLEY
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

COTTON, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COTTON, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COTTON, TERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COTTON, TERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COTTON, WILBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COTTON, WILBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COTTON, WILBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COTTON, WILLIE R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COTTON, WILLIE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COTTON, WILLIE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COTTON, WILLIE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COTTON, WILLIE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COTTON, WILLIE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COTTON, WILLIE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COTTON, WILLIE R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

COTTON, WILLIE R
PRICE, B GREGG PC
3113 S BROADWAY ST, SUITE C
SULPHUR SPRINGS TX 75483

COTTON, WILLIE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

COTTRELL, BOBBY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COTTRELL, BOBBY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COTTRELL, BOBBY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COTTRELL, BOBBY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COTTRELL, BOBBY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COTTRELL, BOBBY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COTTRELL, DONALD G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COTTRELL, DONALD G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COTTRELL, DONALD G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COTTRELL, DONALD G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COTTRELL, RICHARD A
FARRISE LAW FIRM (LOS
ANGELES - CA)
801 SOUTH GRAND AVENUE
LOS ANGELES CA 90017

COTTRELL, RICHARD A
FARRISE LAW FIRM (SANTA
BARBARA - CA)
83905 STATE STREET
SANTA BARBARA CA 93105

COTTRELL, SHERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COTTRILL, MARCELLUS & RAC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COTTRILL, MARCELLUS & RAC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COTTRILL, MARCELLUS & RAC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COTTRILL, MARCELLUS & RAC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COUCH, DAVID D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COUCH, DAVID D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COUCH, DAVID D
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

COUCH, DAVID D
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

COUCH, DONALD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COUCH, DONALD
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

COUCH, GEORGE L
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

COUCH, GEORGE L
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

COUCH, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUCH, JAMES W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COUCH, JAMES W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COUCH, JAMES W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COUCH, JAMES W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COUCH, JAMES W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COUCH, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COUCH, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COUCH, JAMES W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COUCH, JAMES W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COUCH, JAMES W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COUCH, LEROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COUCH, PETE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COUCH, PETE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COUCH, PETE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COUCH, PETE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COUCH, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COUCH, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COUCH, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COUCH, ROBERT W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COUCH, WILLIE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COUDRAIN, NANCY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COUDRAIN, NANCY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COUGHANOUR, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

COUGHANOUR, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

COUGHANOUR, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

COUGHLIN, ARTHUR J
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COUGHLIN, ARTHUR J
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUGHLIN, GEORGE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUGHLIN, WILLIAM M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUGHLIN, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUGHLIN, WILLIAM M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COUGHLIN, WILLIAM M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COUGHLIN, WILLIAM M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COUGHLIN, WILLIAM M
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COULON, EDWIN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COULON, KENNETH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COULSON, FRANK E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COULSON, FRANK E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

COULSON, FRANK E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COULSON, FRANK E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

COULSON, GARY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

COULSTON, STEPHEN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

COULSTON, STEPHEN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

COULTAS, WAYNE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COULTER, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COULTER, DONALD C
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

COULTER, DONALD C
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

COULTER, DONALD C
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

COULTER, ERNEST E
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COULTER, ERNEST E
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COULTER, ERNEST E
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COULTER, JAMES PHILLIP V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COULTER, ROBERT M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COULTER, ROBERT M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COULTER, ROGER A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COULTHARD, ROBERT E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COUNCE, BILLY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUNCE, BILLY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COUNCE, BILLY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COUNCE, BILLY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COUNCE, BILLY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COUNCE, BILLY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COUNCE, BILLY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COUNCE, BILLY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COUNCE, CARL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUNCE, CARL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COUNCE, CARL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COUNCE, CARL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COUNCE, CARL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COUNCE, CARL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COUNCE, CARL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COUNCE, CARL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COUNCIL, ALBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COUNCIL, ALBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COUNCIL, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COUNCIL, CAROLYN J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COUNCIL, CAROLYN J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COUNCIL, CAROLYN J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUNCIL, HILDA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUNCIL, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COUNCIL, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUNCIL, WALTER W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COUNCIL, WALTER W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COUNCIL, WALTER W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COUNCIL, WALTER W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COUNCIL, WALTER W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COUNCIL, WALTER W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COUNCIL, WALTER W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COUNCIL, WALTER W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COUNCIL, WALTER W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COUNCIL, WALTER W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COUNCILL, JANET C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUNCILL, NORMAN K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUNSEL ON CALL LLC
SABRINA NORDQUIST DIRECTOR
3390 PEACHTREE RD NE STE 600
ATLANTA GA 30326

COUNTER GROUP INC
PAUL BYRON
1017 TURNPIKE ST STE 34
CANTON MA 02021

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUNTISS, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUNTS, BRUCE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUNTS, GEORGE R. SR. V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COUNTS, GEORGE R. SR. V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COUNTS, GEORGE R. SR. V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COUNTS, GEORGE R. SR. V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COUNTS, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COUNTS, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COUNTS, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COUNTS, JESSE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COUNTS, JESSE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COUNTS, JESSE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COUNTS, JESSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COUNTS, JESSE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COUNTS, MAGGIE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COUNTS, MAGGIE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COUNTS, MAGGIE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COUPEL, CLIFTON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

COUPEL, CLIFTON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

COUPEL, CLIFTON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

COUPEL, CLIFTON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

COUPEL, DAVIS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUPEL, DAVIS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COUPEL, DAVIS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COUPEL, DAVIS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COUPEL, DAVIS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COUPEL, DAVIS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COUPEL, DAVIS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COUPEL, DAVIS A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUPEL, DAVIS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COUPLAND, GEORGE
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

COUPLAND, GEORGE
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

COUPLAND, GEORGE
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

COUPLAND, PAUL F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COUPLAND, PAUL F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COUPLIN, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUPLIN, PATRICIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COURCY, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COURCY, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COURCY, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COURCY, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COURCY, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COURCY, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COURMIER, ALTON
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

COURMIER, ALTON
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

COURRIER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COURRIER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COURSEN, GERALD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COURSEN, GERALD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COURSEN, GERALD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COURSEN, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COURSEY, VIRGIL S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COURTLAND, CORNELIUS N
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COURTLAND, CORNELIUS N
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COURTLAND, CORNELIUS N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COURTLAND, CORNELIUS N
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COURTLAND, CORNELIUS N
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COURTNEY, ALBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COURTNEY, DONALD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COURTNEY, DONALD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COURTNEY, LESTER E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COURTNEY, LESTER E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COURTNEY, LESTER E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COURTNEY, LESTER E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COURTNEY, LESTER E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COURTNEY, LESTER E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COURTNEY, LESTER E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COURTNEY, LESTER E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COURTNEY, LESTER E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COURTNEY, LESTER E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COURTNEY, NORMAN B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COURTNEY, NORMAN B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COURTNEY, NORMAN B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COURTNEY, THOMAS A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COURTWRIGHT, DAVID L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

COURTWRIGHT, DAVID L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

COURTWRIGHT, DAVID L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

COURTWRIGHT, DAVID L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

COURTWRIGHT, DAVID L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

COURVILLE, WILLIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COURVILLE, WILLIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COURVILLE, WILLIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COURVILLE, WILLIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COURVILLE, WILLIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COURVILLE, WILLIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COURVILLE, WILLIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COURVILLE, WILLIE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COURVILLE, WILLIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

COUSIN, JOSHUA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COUSIN, MERVIN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUSINS, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COUSINS, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COUSSOU, ELMER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

COUTER, PAUL H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COUTHRAN, RONALD S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COUTHRAN, RONALD S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COUTU, ARTHUR
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

COUTURE, MARTIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

COUTURE, MARTIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

COUTURE, MARTIN
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

COUTURIAUX, ROBERT N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COUTURIAUX, ROBERT N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COUTURIAUX, ROBERT N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COUTURIER, ROBERT K
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COUTURIER, ROBERT K
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

COUVILLION, WAYNE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COUVILLION, WAYNE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COUVILLION, WAYNE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COUVILLION, WAYNE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COUVILLION, WAYNE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COUVILLION, WAYNE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COUVILLION, WAYNE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COUVILLION, WAYNE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COUVILLION, WILBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COVAHEY, LEONARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COVALESKI, WILLIAM T
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COVALESKI, WILLIAM T
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COVAN, MARY M. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COVART, ALAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COVART, ALAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COVART, ALAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COVAS, HENRY V
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COVAS, HENRY V
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COVAS, HENRY V
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COVAS, HENRY V
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COVAS, HENRY V
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COVAS, HENRY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COVAS, HENRY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COVAS, HENRY V
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COVAS, HENRY V
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COVAS, HENRY V
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COVATO, FRANK A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COVATO, FRANK A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COVATO, FRANK A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COVELL, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COVER, CALVIN B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COVER, CALVIN B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COVER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COVERT, FLOYD F. & FLOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COVERT, FLOYD F. & FLOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COVERT, FLOYD F. & FLOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COVERT, FLOYD F. & FLOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COVERT, ROBERT L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

COVERT, ROBERT L
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

COVEY, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COVEY, WILLIAM L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COVEY, WILLIAM L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COVEY, WILLIAM L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COVEY, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COVIER, WALLACE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COVIER, WALLACE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COVIER, WALLACE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COVIER, WALLACE G
DORAN & MURPHY, LLP
1234 DELAWARE AVENUE
BUFFALO NY 14209

COVIL, JERRY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COVIL, JERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COVIL, JERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COVIL, JERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COVIL, JERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COVIL, JERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COVIL, JERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COVINE, MICHAEL J
NAPOLI SKHOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COVINGTON, ALICE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COVINGTON, ALICE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COVINGTON, COLUMBUS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

COVINGTON, DAVID
LAWRENCE E ABERNATHY III
420 N 6TH AVE
LAUREL MS 39440

COVINGTON, DAVID
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

COVINGTON, GARY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, HELENE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, JAMES W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COVINGTON, JEROLINE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COVINGTON, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, LLOYD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, MORRIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COVINGTON, RUPERT B
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

COVINGTON, RUPERT B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COVINGTON, RUPERT B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COVINGTON, RUPERT B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COVINGTON, WILLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COVTSOVASILIS, ANOSTAS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COVTSOVASILIS, ANOSTAS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COVTSOVASILIS, ANOSTAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COVTSOVASILIS, ANOSTAS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COWAN, CALVIN LAMAR V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COWAN, CARL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWAN, CLARENCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWAN, DARRELL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COWAN, DARRELL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COWAN, EDWARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

COWAN, EDWARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

COWAN, FRANKLIN D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

COWAN, FRANKLIN D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

COWAN, FRANKLIN D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWAN, FRANKLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWAN, GLORIA S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COWAN, JAMES A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

COWAN, JAMES A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

COWAN, KEITH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COWAN, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COWAN, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COWAN, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COWAN, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COWAN, ROBERT L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

COWAN, ROBERT L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

COWAN, ROBERT L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

COWAN, THOMAS G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COWAN, THOMAS G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COWAN, THOMAS G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COWAN, THOMAS G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COWAN, THOMAS G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COWAN, THOMAS G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COWANS, DARRYL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COWARD, ANGELO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COWARD, ARTHUR R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COWARD, ARTHUR R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COWARD, ARTHUR R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COWARD, ARTHUR R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COWARD, ARTHUR R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COWARD, ARTHUR R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COWARD, ARTHUR R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COWARD, ARTHUR R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COWARD, MARGARET
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COWARD, MARGARET
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COWARD, MARGARET
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COWARD, MARGARET
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COWARD, RAYFORD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COWARD, RAYFORD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COWARD, RAYFORD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COWARD, SAMPSON G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COWART, BARBARA M. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COWART, BILLY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COWART, BILLY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COWART, GENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COWART, GENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COWART, GENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COWART, GENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COWART, GENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COWART, GENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COWART, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COWART, GEORGE A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COWART, HERBERT
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

COWART, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COWART, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COWART, REBECCA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COWDEN, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COWDEN, FORREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COWELL, ERNEST E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COWELL, ERNEST E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

COWEN, JOSEPH & LUCINA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COWEN, JOSEPH & LUCINA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COWEN, JOSEPH & LUCINA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWENS, FRANK E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWERN, JOSEPH M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COWERN, JOSEPH M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COWERN, JOSEPH M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

COWEY, WILLIE C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COWGER, BARBARA E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COWGER, BARBARA E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

COWGER, LEONARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COWGER, LEONARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COWGER, LEONARD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COWGER, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWGILL, ALVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWGILL, DARWIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWHEY, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COWHEY, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COWHEY, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COWLEY, ANDREW L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COWLEY, WILLIAM R
KLINE LAW OFFICE, PC
401 WEST 19TH STREET
CHEYENNE WY 82001

COWLING, DARNELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COWMAN, BARBARA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COWSER, ALEXANDER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

COX, ANN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, ANTHONY W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COX, ANTHONY W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COX, ANTHONY W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COX, ANTHONY W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COX, ANTHONY W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COX, ANTHONY W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COX, ANTHONY W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COX, ANTHONY W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COX, ARTHUR
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

COX, ARTO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, AZRO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, AZRO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, AZRO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, AZRO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, AZRO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, AZRO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, AZRO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, AZRO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, BENJAMIN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COX, BENNIE E
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

COX, BENNIE E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COX, BENNIE E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COX, BENNIE E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COX, BENNIE E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COX, BENNIE E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, BENNIE E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COX, BENNIE E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COX, BENNIE E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COX, BENNIE E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COX, BENNIE E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COX, BENNIE E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COX, BENNIE E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COX, BENNIE E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COX, BENNIE E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, BERNARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, BEVERLY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, BEVERLY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, BEVERLY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COX, BILLY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COX, BILLY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COX, BILLY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COX, BILLY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COX, BILLY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COX, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, BILLY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

COX, BILLY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COX, BILLY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

COX, BILLY T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COX, BOBBY G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

COX, BOBBY G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

COX, BOBBY G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

COX, BOBBY G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

COX, BOBBY G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

COX, BOBBY G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

COX, BOBBY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, BOBBY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COX, CARL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COX, CARL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

COX, CARL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

COX, CARL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

COX, CARL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

COX, CARL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

COX, CARL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

COX, CARL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COX, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COX, CHARLES H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, CHARLES H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, CHARLES H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, CHARLES H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, CHARLES H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, CHARLES H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, CHARLES H
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

COX, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, CLARENCE P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COX, CLARENCE P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COX, CLARENCE P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COX, CLARENCE P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COX, CLARENCE P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, CLARENCE P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COX, CLARENCE P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COX, CLARENCE P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COX, CLARENCE P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COX, CLARENCE P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COX, CLARENCE P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COX, CLARENCE P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COX, CLARENCE P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COX, CLARENCE P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, CLARENCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, CLARENCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, CLIFTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, CONRAD S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, CONRAD S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, CONRAD S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, CONRAD S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, CONRAD S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, CONRAD S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, CONRAD S
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

COX, CRANSTON L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COX, DANNY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, DANNY C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, DON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

COX, DON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

COX, DON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

COX, DON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

COX, DON
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

COX, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, DOUGLAS O
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

COX, EDWARD W
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

COX, ELBERT J. & EUL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

COX, ELBERT J. & EUL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

COX, ELBERT J. & EUL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

COX, ELBERT J. & EUL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

COX, ELEANOR L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COX, GARRETT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, GARRETT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, GARY & BRENDA V
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

COX, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COX, GEORGE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

COX, GEORGE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COX, GEORGE H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

COX, GEORGE H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

COX, GEORGE H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

COX, GEORGE H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

COX, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, HAROLD E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

COX, HARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, HARRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, HARRY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COX, HENRY N
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

COX, HENRY N
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

COX, HUEY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COX, JAMES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

COX, JAMES
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

COX, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COX, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COX, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COX, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COX, JAMES E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COX, JAMES M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

COX, JAMES O
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

COX, JAMES W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COX, JEFFREY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, JIMMIE MCFARLAN
MISKO & HOWIE
3811 TURTLE CREEK CENTER
DALLAS TX 75219

COX, JOE T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COX, JOE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COX, JOHN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

COX, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COX, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

COX, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COX, JOHN B
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

COX, JOHN E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

COX, JOHN E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

COX, JOHN E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

COX, KIM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COX, LATHAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COX, LEON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

COX, LEON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

COX, LEON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

COX, LEON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

COX, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, LEON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

COX, LEON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

COX, LEON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

COX, LEON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

COX, LEON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

COX, LEON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

COX, LEON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

COX, LEON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

COX, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

COX, LONNIE B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

COX, LONNIE B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

COX, LONNIE B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

COX, LONZY
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

COX, LOUIS E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COX, MARCUS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, MARCUS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COX, MARCUS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COX, MARY J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COX, MARY J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COX, MARY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COX, MARY J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COX, MARY J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COX, MARY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COX, MARY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COX, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COX, MARY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COX, MARY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COX, MARY S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COX, MELVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, MELVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, MICHAEL D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

COX, MULCA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, MULCA A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, NORMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, OSA
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COX, OSA
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COX, OSA
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COX, OSA
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COX, PAIGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

COX, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

COX, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

COX, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

COX, PERCY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, PRENTISS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, RALPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COX, RAY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

COX, RICHARD C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

COX, RICHARD C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

COX, RICHARD C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

COX, RICHARD C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

COX, RICHARD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, RICHARD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, RICHARD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, RICHARD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, RICHARD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, RICHARD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COX, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, ROBERT E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COX, ROBERT E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

COX, ROBERT E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

COX, ROBERT E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

COX, ROBERT E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

COX, ROBERT R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

COX, ROBERT R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

COX, ROBERT R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

COX, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, RUFUS
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

COX, RUFUS
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

COX, SHIRLEY M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

COX, SHIRLEY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

COX, TONY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

COX, TRUMAN V
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

COX, VIVIAN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

COX, VIVIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, VIVIAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, WALTER E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

COX, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COX, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COX, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COX, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

COX, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COX, WILLIAM K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COX, WILLIAM L
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

COX, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, WILLIAM L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COX, WILLIAM L
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

COX, WILLIAM L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

COX, WILLIAM L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

COX, WILLIAM L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

COX, WILLIAM L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

COX, WILLIAM L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

COX, WILLIAM L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

COX, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

COX, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COXE, NELSON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COXFORD, HENRY W
ZIFF, WEIERMILLER & HAYDEN
303 WILLIAM STREET
ELMIRA NY 14902-1338

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COXON, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COXON, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

COXSON, STERLING E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COY, DONALD J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

COY, DONALD J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

COY, DONALD J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

COY, DONALD J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

COY, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

COYLE, GIBSON
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

COYLE, GIBSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

COYLE, MARK R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COYLE, MARK R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

COYLE, MARK R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

COYLE, MARTIN W. & RUT
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

COYLE, MARTIN W. & RUT
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

COYLE, MARTIN W. & RUT
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

COYLE, PAUL B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

COYLE, PAUL B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

COYLE, PAUL B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

COYLE, PAUL B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

COYLE, RICHARD L
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

COYLE, RICHARD L
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

COYLE, RICHARD L
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COYNE, ALBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

COYNE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

COYNE, GEORGE E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

COYNE, GEORGE E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

COYNE, GEORGE E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

COYNE, GEORGE E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

COZART, JERRY R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

COZART, OTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

COZART, OTIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

COZART, WALLACE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRABB, CECIL W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CRABB, CHARLES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRABB, CHARLES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRABB, CHARLES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRABB, CHARLES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRABB, CHARLES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRABB, CHARLES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRABB, CHARLES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRABB, CHARLES W
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CRABB, CHARLES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRABB, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRABBE, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRABBE, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRABBE, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRABBE, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRABBE, CHARLIE O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRABBE, CHARLIE O
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRABBE, CHARLIE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRABBE, CHARLIE O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRABTREE, ALFRED E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRABTREE, ALFRED E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRABTREE, ALFRED E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRABTREE, ALFRED E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRABTREE, ALFRED E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRABTREE, ALFRED E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRABTREE, ALFRED E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRABTREE, ALFRED E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRABTREE, JACK L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRABTREE, JUSTINA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CRABTREE, JUSTINA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CRABTREE, JUSTINA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CRABTREE, JUSTINA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

CRABTREE, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRABTREE, PAUL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRACE, DOROTHY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRADDOCK, LEWIS D. & IREN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRADDOCK, LEWIS D. & IREN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRADDOCK, LEWIS D. & IREN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRADDOCK, LEWIS D. & IREN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRADLE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRADLE, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRADLE, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAFT, ALLEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAFT, COLUMBUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAFT, EUEL D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAFT, EUEL D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAFT, EUEL D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAFT, EUEL D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAFT, EUEL D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAFT, JAMES V
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRAFT, JIMMY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CRAFT, LAWRENCE N
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CRAFT, LAWRENCE N
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CRAFT, LAWRENCE N
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CRAFT, LAWRENCE N
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CRAFT, LAWRENCE N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAFT, LAWRENCE N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAFT, LAWRENCE N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAFT, LAWRENCE N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAFT, LAWRENCE N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAFT, LAWRENCE N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAFT, LOUIS & JOSEPHI
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CRAFT, LOUIS & JOSEPHI
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CRAFT, RAYMOND
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CRAFT, ROBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAFT, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAFT, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAFT, ROBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAFT, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAFT, RONNIE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CRAFT, SIDNEY J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CRAFTON, HAROLD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAFTON, HAROLD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAFTON, HAROLD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAFTON, HAROLD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAFTON, HAROLD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAFTON, HAROLD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAFTON, HAROLD M
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CRAFTON, HAROLD M
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CRAGWAY, NATHAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAGWAY, ROY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, ARETHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, ARTHUR
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CRAIG, ARTHUR
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CRAIG, ARTHUR
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CRAIG, DAVID L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CRAIG, ELZIA G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAIG, ELZIA G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAIG, ERNEST RICHARD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAIG, ERNEST RICHARD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAIG, ESTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CRAIG, FLOYD A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CRAIG, FLOYD A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CRAIG, FLOYD A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CRAIG, FLOYD A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CRAIG, FLOYD A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CRAIG, GARY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, GILBERT V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAIG, GILBERT V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAIG, GILBERT V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAIG, HARRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAIG, HARRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRAIG, HARRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRAIG, HARRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRAIG, HARRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRAIG, HARRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRAIG, HARRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRAIG, HARRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRAIG, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAIG, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAIG, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAIG, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAIG, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAIG, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAIG, MARCEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CRAIG, MARTIE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, MELVIN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRAIG, MICHAEL E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CRAIG, MICHAEL E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

CRAIG, MICHAEL E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CRAIG, MICHAEL E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

CRAIG, PETER B. & MATT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAIG, PETER B. & MATT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRAIG, PETER B. & MATT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRAIG, PETER B. & MATT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAIG, RANDOLPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAIG, RANDOLPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAIG, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAIG, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAIG, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAIG, ROBERT L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRAIG, ROBERT W
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

CRAIG, ROBERT W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAIG, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAIG, TRAVIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CRAIG, WILEY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CRAIG, WILEY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CRAIG, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAIG, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAIG, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRAIG, WILLIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAIG, WILLIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRAIG, WILLIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRAIG, WILLIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRAIG, WILLIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRAIG, WILLIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRAIG, WILLIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRAIG, WILLIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRAIGMILES, EUGENE R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CRAIGMILES, EUGENE R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CRAIGO, DENNIS R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRAIGO, FERRIEL E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAIGO, FERRIEL E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRAIGO, FERRIEL E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRAIGO, FERRIEL E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAIL, JOHNNY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CRAIL, JOHNNY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CRAIN, ERNEST D
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CRAIN, ERNEST D
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CRAIN, ERNEST D
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CRAIN, ERNEST D
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CRAIN, ERNEST D
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CRAIN, ERNEST D
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CRAIN, ROBERT B
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CRAIN, ROBERT B
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CRAIN, ROBERT B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAIN, ROBERT B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAIN, ROBERT B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAIN, ROBERT B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAIN, ROBERT B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAIN, ROBERT B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAIN, TOMMY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CRAIN, TOMMY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CRAIN, TOMMY
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

CRAIN, TOMMY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CRAIN, TOMMY
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CRAIN, TOMMY
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CRAIN, TOMMY
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CRAIN, TOMMY
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CRAIN, TOMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAIN, TOMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAIN, TOMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAIN, TOMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAIN, TOMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAIN, TOMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAINER, DANIEL J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CRAM, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRAM, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRAMER, AARON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAMER, AARON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAMER, AARON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAMER, CHARLES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRAMER, CHARLES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRAMER, IRDELLA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAMER, IRDELLA M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAMER, IRDELLA M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAMER, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAMER, LESTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAMER, LESTER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAMER, VIRGINIA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRAMPTON, GILBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAMPTON, GILBERT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAMPTON, STERLING E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRANDALL, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRANDELL, ROBERT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRANDOL, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANDOL, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANDOL, ROBERT H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRANE, BENJAMIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CRANE, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANE, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANE, BOBBY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRANE, CHARLES R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CRANE, CHARLES R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CRANE, CHARLES R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CRANE, DENIS C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRANE, DENIS C
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRANE, DENIS C
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRANE, DENIS C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRANE, DENIS C
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRANE, DENIS C
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRANE, EDWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRANE, EDWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CRANE, EDWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRANE, EDWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CRANE, EDWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CRANE, EDWARD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CRANE, ELMER
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRANE, ELMER
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRANE, JAMES M. JR
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRANE, PAUL
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CRANE, RICHARD L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANE, RICHARD L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRANE, RICHARD L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRANE, ROBERT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CRANE, ROBERT
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

CRANE, ROBERT
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

CRANE, ROY P
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

CRANE, TALMON L
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CRANE, TALMON L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CRANE, TOMMY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRANE, TOMMY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRANE, TOMMY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRANE, TROY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRANE, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRANE, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRANE, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRANE, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRANE, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRANE, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRANE, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRANE, WILLIAM H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CRANE, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRANE, WILLIAM J.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CRANE, WILLIAM R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CRANFIELD, GEORGE S
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CRANFIELD, GEORGE S
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CRANFIELD, GEORGE S
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRANFIELD, GEORGE S
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CRANFIELD, GEORGE S
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRANFIELD, GEORGE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRANFIELD, GEORGE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRANFIELD, GEORGE S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CRANFIELD, GEORGE S
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CRANFIELD, GEORGE S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CRANFILL, HENRY B
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CRANFILL, HENRY B
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CRANFILL, HENRY B
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CRANFORD, CARL Y
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRANFORD, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRANFORD, EUGENE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRANFORD, EUGENE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRANFORD, EUGENE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRANFORD, EUGENE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRANFORD, EUGENE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRANFORD, EUGENE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRANFORD, EUGENE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRANFORD, EUGENE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRANFORD, FRANK
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CRANFORD, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRANFORD, JIMMY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CRANFORD, JIMMY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CRANFORD, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRANFORD, JIMMY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRANFORD, JIMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRANFORD, JIMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRANFORD, JIMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRANFORD, JIMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRANFORD, JIMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRANFORD, JIMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRANK, CARRIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRANK, CHARLES E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRANK, EUGENE
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

CRANK, SIDNEY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRANK, SIDNEY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRAPO MD, JAMES D
4650 S FOREST ST
ENGLEWOOD CA 80113

CRAPO, MARCELLA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAPO, MARCELLA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAPO, MARCELLA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAPPS, BILLY R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CRAPPS, BILLY R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CRAPPS, BILLY R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CRAPPS, GREGORY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

CRAPPSE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CRAPPSE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CRAPPSE, STEPHEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CRAPS, DUANE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAPS, DUANE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAPS, DUANE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRASS, CLIFFORD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRASS, CLIFFORD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRATER, WILLIE B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

CRAUSWELL, RONALD W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAUSWELL, RONALD W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAUWELS, HUBERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAUWELS, HUBERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAUWELS, HUBERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAVEN, CARL C
PORTER & MALOUF
4465 I-55 NORTH, SUITE 301
JACKSON MS 39236

CRAVEN, CHARLES R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CRAVEN, HARRY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRAVEN, JAMES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CRAVEN, JAMES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CRAVEN, JAMES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CRAVEN, JAMES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CRAVEN, JAMES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CRAVEN, JESSE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CRAVEN, LOUIS
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

CRAVEN, ROBERT M
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

CRAVEN, ROBERT M
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

CRAVEN, THOMAS
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAVEN, THOMAS
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAVEN, THOMAS
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CRAVEN, THOMAS
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CRAVEN, THOMAS
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CRAVEN, THOMAS
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAVENS, ALBERT L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CRAVENS, ALBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CRAVENS, ALBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CRAVENS, ALBERT L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CRAVENS, ALBERT L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CRAVENS, FAITH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAVENS, JESSE JACK
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CRAVENS, JESSE JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAVENS, JESSE JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAVENS, JESSE JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAVENS, JESSE JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAVENS, JESSE JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAVENS, JESSE JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAVENS, JESSE JACK
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CRAVENS, PHILLIP G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAVENS, PHILLIP G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAVENS, PHILLIP G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAVENS, PHILLIP G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAVENS, PHILLIP G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAVENS, PHILLIP G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAVENS, PHILLIP G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CRAVER, EARL C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CRAVER, EARL C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CRAVER, EARL C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CRAVER, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRAVER, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRAW, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAW, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRAW, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRAW, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRAW, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRAW, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRAW, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRAW, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRAWFORD, ALBIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAWFORD, ALBIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAWFORD, ALBIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAWFORD, ALBIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAWFORD, ALBIN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAWFORD, ALBIN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAWFORD, ALVIN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAWFORD, ALVIN J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAWFORD, ALVIN J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRAWFORD, ANDREW
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CRAWFORD, ANNIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, ANNIE R
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAWFORD, ANNIE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAWFORD, ANNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, ANNIE R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAWFORD, ANNIE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAWFORD, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, BASIL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CRAWFORD, BASIL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, BASIL
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, BASIL
DANAHER TEDFORD LAGNESE & NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CRAWFORD, BOBBY L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWFORD, BRENT E
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CRAWFORD, BRENT E
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CRAWFORD, BRENT E
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CRAWFORD, CHARLES
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAWFORD, CHARLES
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAWFORD, CHARLES
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

CRAWFORD, CHARLES
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

CRAWFORD, CHARLES
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

CRAWFORD, CHARLES
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

CRAWFORD, CHARLES C
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAWFORD, CHARLES E
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAWFORD, CHARLES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAWFORD, CHARLES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, CHARLES E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAWFORD, CHARLES E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAWFORD, CHARLES V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWFORD, DALE E
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

CRAWFORD, DAMON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRAWFORD, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CRAWFORD, E S
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CRAWFORD, EARVIN V ARMSTR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

CRAWFORD, EDDIE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAWFORD, EDDIE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAWFORD, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAWFORD, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAWFORD, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAWFORD, GALEN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

CRAWFORD, GARY S
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRAWFORD, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRAWFORD, GILMORE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAWFORD, GILMORE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAWFORD, GILMORE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAWFORD, GILMORE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAWFORD, GILMORE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAWFORD, GILMORE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAWFORD, GILMORE L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CRAWFORD, HENRY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWFORD, J M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CRAWFORD, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAWFORD, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAWFORD, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAWFORD, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAWFORD, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAWFORD, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAWFORD, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CRAWFORD, JAMES
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CRAWFORD, JAMES
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

CRAWFORD, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CRAWFORD, JAMES C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRAWFORD, JAMES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWFORD, KENNETH
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CRAWFORD, KENNETH
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CRAWFORD, KENNETH
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CRAWFORD, KENNETH
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

CRAWFORD, KENNETH
LYNN, STODGHILL &
MELSHEIMER
3660 BANK ONE CENTER
DALLAS TX 75201

CRAWFORD, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAWFORD, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRAWFORD, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRAWFORD, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRAWFORD, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRAWFORD, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRAWFORD, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRAWFORD, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRAWFORD, KENNETH E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, LEONARD S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, LINDA F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, LLOYD
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, MAGGIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, MAMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, MAX H. V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAWFORD, MAX H. V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRAWFORD, MAX H. V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRAWFORD, MAX H. V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRAWFORD, MELVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRAWFORD, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRAWFORD, MICHAEL L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRAWFORD, MICHAEL L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRAWFORD, PATRICIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, RALPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CRAWFORD, RALPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CRAWFORD, RALPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CRAWFORD, RALPH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAWFORD, RALPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CRAWFORD, RALPH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAWFORD, ROBERT T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRAWFORD, ROBERT T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRAWFORD, SHIRLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWFORD, SHIRLEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, THOMAS ELMO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRAWFORD, THOMAS ELMO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRAWFORD, VIRGIL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, VIRGIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, VIRGIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRAWFORD, VIRGIL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRAWFORD, VIRGIL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CRAWFORD, WALTER C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAWFORD, WALTER C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAWFORD, WALTER C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWFORD, WALTER C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAWFORD, WALTER C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, WILLIAM B
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

CRAWFORD, WILLIAM B
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRAWFORD, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRAWFORD, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRAWFORD, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRAWFORD, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRAWFORD, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRAWFORD, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRAWFORD, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRAWFORD, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRAWFORD, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRAWFORD, WINSTON J
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

CRAWLER, LOUIS H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CRAWLER, LOUIS H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CRAWLER, LOUIS H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CRAWLER, LOUIS H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CRAWLEY, CHARLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRAWLEY, CHARLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRAWLEY, CHARLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRAWLEY, CHARLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRAWLEY, CHARLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRAWLEY, CHARLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRAWLEY, CHARLIE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CRAWLEY, CHARLIE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CRAWLEY, CURTIS K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRAWLEY, ERNEST
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAWLEY, ERNEST
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAWLEY, ERNEST
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAWLEY, ERNEST
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAWLEY, ERNEST
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAWLEY, FREDDIE R
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CRAWLEY, FREDDIE R
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CRAWLEY, FREDDIE R
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CRAWLEY, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRAWLEY, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRAWLEY, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRAWLEY, RUSSELL
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CRAWMER, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CRAWMER, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CRAWMER, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CRAWMER, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CRAYTON, ALBERTA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRAYTON, ALBERTA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRAYTON, ALBERTA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRAYTON, ALBERTA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRAYTON, ALBERTA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRAYTON, CORDELL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAYTON, CORDELL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRAYTON, CORDELL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRAYTON, HUGH M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRAYTON, HUGH M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CRAYTON, HUGH M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRAYTON, HUGH M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CRAYTON, HUGH M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CRAYTON, HUGH M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CREA, MICHAEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

CREA, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREA, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREA, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CREAGER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CREAGER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CREAMANS, GARY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREAMANS, GARY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREAMANS, GARY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CREAMER, ERNEST
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CREAMER, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CREAMER, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CREAMER, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CREAMER, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CREAMER, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CREAMER, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CREAMER, ERNEST
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CREAMER, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CREAMER, JOAN E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CREAMER, JOAN E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CREAMER, JOAN E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CREAMER, JOAN E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CREAR, JOBIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CREASEY, OCTO J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CREASEY, OCTO J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CREASEY, OCTO J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CREASEY, OCTO J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CREASEY, OCTO J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CREASEY, OCTO J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CREASEY, OCTO J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CREASEY, OCTO J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CREAZZO, AUGUSTINE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CREAZZO, AUGUSTINE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CREAZZO, AUGUSTINE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CREAZZO, AUGUSTINE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CREAZZO, AUGUSTINE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CREAZZO, AUGUSTINE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CREAZZO, AUGUSTINE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CREAZZO, AUGUSTINE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CREDEUR, ELWOOD J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CREDEUR, ELWOOD J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CREDEUR, ELWOOD J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CREDEUR, ELWOOD J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CREDLE, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREDLE, DONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREDLE, DONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CREDLE, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CREECH, ANNA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CREECH, CHARLES D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CREECH, CHARLES D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CREECH, CHARLES D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CREECH, CHARLES D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CREECH, JAMES L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CREECH, JAMES L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CREECY, MILFORD F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREECY, MILFORD F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREECY, MILFORD F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CREECY, MILTON
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

CREED, DOROTHY M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CREED, DOROTHY M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CREED, DOROTHY M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CREED, DOROTHY M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CREED, HAROLD E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CREED, HAROLD E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CREED, HAROLD E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CREED, HAROLD E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CREEK, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CREEK, MARSHA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CREEK, OLAN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CREEKMORE, EMMETT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREEKMORE, EMMETT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREEKMORE, EMMETT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CREEKMORE, SHERMAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREEKMORE, SHERMAN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CREEKMORE, SHERMAN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CREEL, ARTHUR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CREEL, BOBBY C.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CREEL, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CREEL, DENNIS F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CREEL, JAMES A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CREEL, JAMES A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CREEL, PAULETTE W. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CREEL, RANDY P
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CREEL, WILLIAM D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CREEL, WILLIAM D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CREEL, WILLIAM D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CREELY, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CREER, ARTHER L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CREER, JOHNNY B
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CREER, JOHNNY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CREERON, HELEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CREERON, HELEN
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

CREERON, HELEN
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

CREGGETT, JOE
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CREGGETT, JOE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CREGGETT, JOE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CREGGETT, JOE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CREGGETT, JOE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CREGGETT, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CREGGETT, JOE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CREGGETT, JOE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CREGGETT, JOE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CREGGETT, JOE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CREGGETT, JOE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CREGGETT, JOE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CREGGETT, JOE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CREGGETT, JOE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CREGGETT, JOE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CREGGETT, JOE
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CREIGHTON, MARSHALL K
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CREIGHTON, MARSHALL K
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CREIGHTON, MARSHALL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CREIGHTON, MARSHALL K
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CREIGHTON, MARSHALL K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CREMEANS, DONALD & RUTH V
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CREMEANS, EARL
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CREMEANS, EARL
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CREMEANS, EARL
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CREMEANS, EARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CREMEANS, EARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CREMEANS, EARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CREMEANS, EARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CREMEANS, EARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CREMEANS, EARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CREMEANS, GLENN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CREMEANS, REDA M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CREMEN, JAMES C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CREMEN, JAMES C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CREMEN, JAMES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CREMEN, JAMES C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CREMERING, ROBERT R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CREMIN, TERENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CREMMINS, JOHN J
THE DEBRUIN FIRM LLC
405 N. KING STREET
WILMINGTON DE 19801

CREMMINS, JOHN J
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

CREMMINS, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREMMINS, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREMMINS, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRENSHAW, ARTHUR J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRENSHAW, ARTHUR J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRENSHAW, DAVID C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRENSHAW, HORACE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CRENSHAW, HORACE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CRENSHAW, TURNER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CRENSHAW, TURNER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

CRESCENZI, PIERO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRESCENZI, PIERO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRESCENZI, PIERO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRESCENZO, BIAGIO C
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CRESCENZO, BIAGIO C
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CRESPO, MANUEL F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CRESPO, MANUEL F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CRESPO, MANUEL F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CRESPO, MANUEL F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CRESPO, MANUEL F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CRESPO, MANUEL F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CRESSMAN, RICHARD A.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CRESSMAN, RICHARD A.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CRESSY, VERLA J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CRESSY, VERLA J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CRESSY, VERLA J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRESTA, CARMINE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRESWELL, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRESWELL, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRETER, ROGER D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRETER, ROGER D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRETER, ROGER D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CREW, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREW, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREW, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CREW, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CREWS, BASIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CREWS, BASIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CREWS, BASIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CREWS, BASIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CREWS, BOBBY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREWS, BOBBY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREWS, BOBBY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CREWS, EARL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CREWS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CREWS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CREWS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CREWS, MILTON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRIBB, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CRIBB, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CRIBB, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CRIBB, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CRIBBS, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRIBBS, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRIBBS, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRIBBS, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRIBBS, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRIBBS, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRIBBS, JAMES W
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

CRIBBS, JAMES W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CRIBBS, JAMES W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

CRIBBS, JAMES W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

CRIBBS, KENNETH P.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRIBBS, KENNETH P.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRIBBS, LOREN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CRIBBS, SCOTT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRIBLEY, BILLY G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRIBLEY, BILLY G
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRIBLEY, BILLY G
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CRIBLEY, BILLY G
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRIDDELL, JUNIUS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRIDDLE, DAVID F
THE CAGLE LAW FIRM
211 NORTH BROADWAY #2420
ST. LOUIS MO 63102

CRIDDLE, DAVID F
VINSON LAW, LLC
4230 S. MACDILL AVE. STE. 203,
TAMPA FL 33611

CRIDDLE, DAVID F
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CRIDER, HAROLD L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CRIDER, JOE R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRIDER, JOE R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRIGGER, SAMMY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRIM, CURTIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRIM, CURTIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRIM, EARMON S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CRIM, RODNEY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

CRIMES, FLOZEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRIMI, PEGGY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRIPPEN, ALAN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRIPPEN, ALAN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRIPPEN, ALAN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRIPPEN, CLARK G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRIPPES, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRIPPES, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRIPPES, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRIPPES, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRIPPES, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRIPPES, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRIPPIN, JAMES
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

CRIPPIN, JAMES
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

CRISAFULLI, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRISAFULLI, VINCENZO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRISCO, DOROTHY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRISCO, DOROTHY M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRISCO, HENRY C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CRISCO, HENRY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRISCO, HENRY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRISCO, HENRY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRISCO, HENRY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRISCO, HENRY C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRISCO, HENRY C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRISCUOLI, ANDREW S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRISCUOLI, ANDREW S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRISCUOLI, ANDREW S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST
BEAUMONT TX 77701

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CRISLER, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CRISLER, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CRISLER, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CRISLER, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CRISLER, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CRISLER, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CRISMAN, ARTHUR G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRISMOND, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRISP, GEORGE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRISP, MONROE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

CRISP, MONROE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

CRISP, MONROE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

CRISP, MONROE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

CRISP, ROY F
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CRISP, ROY F
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CRISP, ROY F
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CRISP, WILLIAM H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CRISPENS, EGBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRISPENS, ROBIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRISPO, MOSES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CRISS, PAUL JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

CRISS, PAUL JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CRISS, PAUL JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CRISS, PAUL JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CRISS, PAUL JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CRISS, PAUL JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CRIST, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRIST, WAYNE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRISTALDI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CRISTALDI, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CRISTALDI, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CRISTALLO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRISTALLO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRISTALLO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRISTIANO, FRANK
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CRISTY, KENNETH R
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CRISTY, KENNETH R
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CRISTY, KENNETH R
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRISTY, KENNETH R
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CRISWELL, BOB
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CRITCHFIELD, C W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, C W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRITCHFIELD, C W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRITCHFIELD, C W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, CLIFFORD J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, CLIFFORD J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRITCHFIELD, CLIFFORD J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRITCHFIELD, CLIFFORD J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, GOLDIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, GOLDIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRITCHFIELD, GOLDIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRITCHFIELD, GOLDIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, GRACIE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, GRACIE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRITCHFIELD, GRACIE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRITCHFIELD, GRACIE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRITCHFIELD, JEFFREY B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRITES, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRITES, ROY S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRITES, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRITTENDEN, ALBERT W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CRITTENDEN, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRITTENDEN, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRITTENDEN, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRITTENDEN, ESSIE D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRITTENDEN, ESSIE D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRITTENDEN, ESSIE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRITTENDEN, ESSIE D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRITTENDEN, ESSIE D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRITTENDEN, GEORGE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRITTENDEN, GEORGE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRITTENDEN, GEORGE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRITTENDEN, GEORGE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRITTENDEN, GEORGE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRITTENDEN, GEORGE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRITTENDEN, GEORGE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRITTENDEN, GEORGE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRITTENDEN, ROGER D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRITTENDEN, ROGER D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRITTENDEN, ROGER D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRITTENDEN, THOMAS
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CRITTENTON, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CRITTENTON, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CRIVELLI, PHYLLIS M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CRIVELLI, PHYLLIS M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CROCETTI, HOWARD G
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CROCETTI, HOWARD G
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CROCETTI, HOWARD G
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROCETTI, HOWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROCETTI, LOUIS C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CROCETTI, LOUIS C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CROCETTI, LOUIS C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROCETTI, LOUIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROCHERON, EMMET
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROCHET, ARTHUR J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROCHET, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROCHET, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROCHET, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROCHET, JOHN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROCHET, JOSEPH V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROCHET, LESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROCHET, LESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROCKEN, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROCKER, BILLY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROCKER, JOHNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROCKER, JOHNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROCKER, KEITH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CROCKETT, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROCKETT, CLINTON C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROCKETT, DAVID P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CROCKETT, DAVID P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CROCKETT, DAVID P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CROCKETT, DAVID P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CROCKETT, JAMES D
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

CROCKETT, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CROCKETT, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CROCKETT, JOHN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CROCKETT, ROBERT N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROCKETT, ROBERT N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROCKETT, ROBERT N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROCOMBE, KENNETH
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CROFT, ANDREW T
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

CROFT, ANDREW T
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

CROFT, ELIJAH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROFT, ELIJAH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROFT, ELIJAH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROFT, ELIJAH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROFT, ELIJAH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROFT, ELIJAH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROGGIN, OWEN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROLEY, JACK D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CROLEY, PAUL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CROMARTIE, ERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROMBIE, CAMERON A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROMER, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROMER, ROLAND K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CROMER, ROLAND K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CROMER, ROLAND K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CROMER, ROLAND K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CROMPVOETS, GERARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CROMWELL, ALBERTA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROMWELL, BENJAMIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROMWELL, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROMWELL, JACK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROMWELL, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRONAN, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRONEY, FLOYD E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CRONICK, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CRONICK, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CRONICK, ALBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CRONIER, J E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CRONIER, J E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CRONIER, J E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CRONIER, J E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CRONIER, J E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CRONIER, J E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CRONIN, DONAL
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

CRONIN, DONAL
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

CRONIN, FREDERICK
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CRONIN, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CRONIN, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CRONIN, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CRONIN, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CRONIN, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CRONIN, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CRONIN, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CRONIN, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CRONIN, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CRONIN, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CRONIN, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CRONIN, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CRONIN, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CRONIN, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CRONIN, JOHN I
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CRONIN, JOHN I
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CRONIN, JOHN I
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CRONIN, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRONIN, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRONIN, JOHN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRONIN, JOHN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRONISE, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROOK, BART
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROOK, BART
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROOK, BART
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROOK, BART
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROOK, BART
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROOK, BART
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROOK, BART
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CROOK, JOSEPH
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CROOK, JOSEPH
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CROOK, JOSEPH
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CROOK, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROOK, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROOK, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROOK, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROOK, JOSEPH
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROOK, JOSEPH
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROOK, KENDALL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CROOK, KENDALL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CROOK, SAMUEL
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CROOK, SAMUEL
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CROOK, SAMUEL
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CROOK, SAMUEL
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CROOK, SAMUEL
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CROOKS, DANIEL E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROOKS, JAMES
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROOKS, JAMES
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROOKS, JAMES
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROOKS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROOKS, JAMES
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROOKS, JAMES
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROOKS, JAMES
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

CROOKS, WILLIAM
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROOKS, WILLIAM
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROOKSHANKS, CECIL HARRY & D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CROOKSHANKS, CECIL HARRY & D
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CROOKSHANKS, CECIL HARRY & D
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CROOKSHANKS, CECIL HARRY & D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CROOM, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CROOM, JAMES
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CROOM, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROOM, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CROOM, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CROOM, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CROOM, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CROOM, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CROOM, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CROOM, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CROOM, PATRICK R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CROOM, PATRICK R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROOM, PATRICK R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROOM, PATRICK R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROOM, PATRICK R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROOM, PATRICK R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROOM, PATRICK R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROOM, TROY W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CROOM, TROY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROOM, TROY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROOM, TROY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROOM, TROY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROOM, TROY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROOM, TROY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROON, JAMES E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CROPPER, CLARENCE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROPPER, ELMER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROPSEY, EDWARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROPSEY, EDWARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROPSEY, EDWARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROSBY, ALPHONSE R. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CROSBY, ARTHUR
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CROSBY, CHARLES G
LANE, ROGER
1529 1/2 REYNOLDS STREET
BRUNSWICK GA 31520

CROSBY, DOROTHY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROSBY, EMMA J. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROSBY, FRANK P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROSBY, GEORGE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CROSBY, GEORGE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CROSBY, GEORGE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CROSBY, GEORGE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CROSBY, GEORGE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CROSBY, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSBY, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSBY, GEORGE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CROSBY, GEORGE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CROSBY, GEORGE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CROSBY, HAVELYN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CROSBY, HAVELYN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CROSBY, HAVELYN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CROSBY, HAVELYN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CROSBY, HAVELYN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CROSBY, JACK
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CROSBY, JACQULYN M. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CROSBY, JOE W.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CROSBY, JOHN R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROSBY, JOHN R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROSBY, JOHN R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROSBY, MARQUIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CROSBY, RAYMOND M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CROSBY, SHIRLEY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROSBY, VICTOR J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CROSBY, VICTOR J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CROSBY, VICTOR J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CROSBY, VICTOR J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CROSBY, VICTOR J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CROSBY, VICTOR J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CROSE, GUSTAVO B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSE, GUSTAVO B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSON, JAMES S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROSON, JAMES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROSS, ANDREW G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CROSS, ANDREW G
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

CROSS, ARTHUR L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, ARTHUR L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, ARTHUR L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSS, BILLY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CROSS, BILLY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CROSS, BILLY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CROSS, BUELE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CROSS, BUELE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSS, BUELE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSS, BUELE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CROSS, BUELE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROSS, BUELE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROSS, BUELE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, BUELE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROSS, BUELE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROSS, BUELE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROSS, CARLTON
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CROSS, CARLTON
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CROSS, CARLTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSS, CARLTON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSS, CARLTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROSS, CARLTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROSS, CARLTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, CARLTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROSS, CARLTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROSS, CARLTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROSS, CLIFFORD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CROSS, CLIFFORD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CROSS, CURTIS I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, CURTIS I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, CURTIS I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSS, EMILY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, EMILY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, EMILY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSS, HIRAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSS, HIRAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSS, ISAAC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROSS, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CROSS, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CROSS, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CROSS, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CROSS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CROSS, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CROSS, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CROSS, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CROSS, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CROSS, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CROSS, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CROSS, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CROSS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CROSS, JAMES
STEWART, VAUGHN O, ESQ
PO BOX 120
LAKE JACKSON TX 77566

CROSS, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROSS, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROSS, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROSS, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROSS, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROSS, JOHN W
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CROSS, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROSS, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROSS, JOHN W
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CROSS, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROSS, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROSS, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROSS, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROSS, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROSS, JOSEPH M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CROSS, JOSEPH M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROSS, JOSEPH M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROSS, JOSEPH M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROSS, JOSEPH M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROSS, JOSEPH M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROSS, JOSEPH M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROSS, JOSEPH M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CROSS, LEON J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CROSS, MAE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, MAE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, MAE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSS, OLEN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROSS, OLEN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROSS, OLEN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROSS, ROBERT F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROSS, ROBERT F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CROSS, ROBERT F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CROSS, ROBERT F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CROSS, ROBERT F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CROSS, ROBERT F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CROSS, ROBERT F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CROSS, ROBERT F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CROSS, ROGERS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, ROGERS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, ROGERS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSS, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROSS, STEPHEN B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CROSS, STEPHEN B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CROSS, STEPHEN B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CROSS, STEPHEN B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CROSS, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CROSS, WARREN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CROSS, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROSS, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROSSETT, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CROSSETT, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CROSSGROVE, SHIRLEY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CROSSLEY, JOHN A
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CROSSLEY, JOHN A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CROSSLEY, JOHN A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CROSSLEY, JOHN A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CROSSLEY, JOHN A
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CROSSLEY, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CROSSLEY, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CROSSLIN, JOE
JAMES W OWENS, CHTD
730 CLARK STREET
PADUCAH KY 42003

CROSTON, WILLIAM & LILA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CROSTON, WILLIAM & LILA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CROSTON, WILLIAM & LILA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CROSTON, WILLIAM & LILA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CROSWELL, SEWELL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROTEAU, DENNIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROTEAU, DENNIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROTEAU, DENNIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROTTINGER, DONALD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROUCH, DENNIS J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CROUCH, HENRY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CROUCH, HENRY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CROUCH, HENRY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CROUCH, HENRY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CROUCH, MIKE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CROUCH, MIKE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CROUCH, MIKE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CROUCH, MIKE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CROUCH, MIKE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROUCH, MIKE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROUCH, MIKE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROUCH, MIKE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROUCH, MIKE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROUCH, MIKE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROUCH, TED L. & SHIRLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CROUCH, TED L. & SHIRLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CROUCH, TED L. & SHIRLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CROUCH, TED L. & SHIRLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CROUNSE, DAVID J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROUNSE, DAVID J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROUNSE, DAVID J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROUNSE, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROUNSE, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROUNSE, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROUSE, CARMEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROUSE, DAVID
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CROUSE, EDWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CROUSE, HELEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROUSE, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROUSE, JOHN W
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CROUSE, JOHN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CROUSE, JOHN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CROUSE, JOHN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CROUSE, JOHN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CROUSE, JOHN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CROUSE, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CROUSE, JOHN W
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CROUSE, WILLARD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CROUSE, WILLARD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CROUSE, WILLARD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CROUSE, WILLARD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CROUSE, WILLARD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CROUSE, WILLARD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CROUSER, WILLIAM & SHIRL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROUT, HAYWOOD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROUT, JIMMIE E
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROVO, HOWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROVO, HOWARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CROVO, HOWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CROVO, HOWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CROW, BOBBIE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROW, BOBBIE A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROW, DAVID A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROW, DAVID A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROW, DAVID A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROW, DAVID A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROW, DAVID A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROW, DAVID A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROW, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROW, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROW, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROW, LEVON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CROW, LEVON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CROW, RALPH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CROW, RALPH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CROW, RALPH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CROW, RALPH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CROWDER, BILLY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROWDER, BILLY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROWDER, BILLY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROWDER, C W
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

CROWDER, C W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

CROWDER, C W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

CROWDER, C W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

CROWDER, C W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROWDER, C W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROWDER, C W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROWDER, C W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROWDER, C W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROWDER, C W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROWDER, DONALD H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROWDER, EURYDICE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROWDER, GENE L. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CROWDER, GENE L. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CROWDER, HIAWATHA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROWDER, JAMES L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CROWDER, JAMES L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CROWDER, JAMES L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CROWDER, JAMES L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CROWDER, JEAN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROWDER, JEAN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROWDER, JEAN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROWDER, LEONA E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROWDER, NEAL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CROWDER, RALPH & MARY V
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CROWDER, ROBERT L
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

CROWDER, ROBERT L
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CROWDER, ROBERT L
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CROWDER, ROBERT L
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

CROWE, CLARENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CROWE, CLARENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CROWE, DAVID J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROWE, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROWE, ELIZABETH A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CROWE, ELIZABETH A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CROWE, ELIZABETH A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CROWE, ELIZABETH A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CROWE, FRED
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CROWE, FRED
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CROWE, GEORGE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CROWE, GEORGE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CROWE, GEORGE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CROWE, GEORGE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CROWE, GEORGE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CROWE, GEORGE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CROWE, GEORGE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CROWE, GEORGE E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

CROWE, GEORGE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CROWE, J L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CROWE, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CROWE, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CROWE, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CROWE, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CROWE, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CROWE, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CROWE, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CROWE, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CROWE, MICHAEL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CROWE, MICHAEL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CROWE, PATRICK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

CROWE, PATRICK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CROWE, PATRICK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CROWE, SONYA B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROWE, SONYA B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CROWE, STEPHEN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

CROWELL, BENJAMIN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CROWELL, JOHN E
LAW OFFICE OF CLIFFORD W. CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CROWELL, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CROWELL, ODIS L. & WILMA
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CROWELL, ODIS L. & WILMA
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CROWELL, PAUL W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

CROWELL, PAUL W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

CROWELL, PAUL W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

CROWELL, ROBERT L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CROWELL, ROBERT L
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CROWL, MINA B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROWLEY, DENNIS M
RUBIN BAUM LEVIN CONSTANT & FRIEDMAN
30 ROCKEFELLER PLAZE 29TH FL
NEW YORK NY 10112

CROWLEY, GROVER
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CROWLEY, GROVER
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CROWLEY, GROVER
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CROWLEY, GROVER
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CROWLEY, GROVER
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CROWLEY, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CROWLEY, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CROWLEY, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CROWLEY, PATRICK J
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMAN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

CROWLEY, PATRICK J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CROWLEY, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CROWLEY, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CROWLEY, PATRICK J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CROWLEY, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CROWLEY, WALTER J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CROWLEY, WALTER J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CROWLEY, WILLIAM R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CROXTON, BERNARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CROY, CHARLES W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CROY, CHARLES W
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

CROY, CHARLES W
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

CROYLE, RALPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROYLE, RALPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CROYLE, RALPH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CROYLE, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CRROLL, LEANDER C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRROLL, LEANDER C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRUCHELOW, WALKER L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

CRUCHELOW, WALKER L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

CRUCHELOW, WALKER L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

CRUCHELOW, WALKER L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

CRUCHELOW, WALKER L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUCIANO, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUCIUS, BETTY J
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

CRUCIUS, BETTY J
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

CRUDUP, ELLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUE, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUELL, HERBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRUELL, HERBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRUELL, HERBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRUGER, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRUGER, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRUGER, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRUICE, PETER A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CRUICE, PETER A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CRUICKSHANK, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRUICKSHANK, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRUICKSHANK, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRUICKSHANK, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRUICKSHANK, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRUICKSHANK, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRUICKSHANK, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CRUICKSHANK, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CRUICKSHANK, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CRUIT, ELTON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CRUJEIRAS, JUAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRUM, ALFRED LEE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CRUM, ALFRED LEE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CRUM, DON C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CRUM, DON C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CRUM, FRED D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CRUM, FRED D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CRUM, FRED D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CRUM, FRED D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CRUM, JAMES C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CRUM, TOMMIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CRUM, TOMMIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CRUM, TOMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CRUM, TOMMIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CRUM, TOMMIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CRUMB, CYLISTER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRUMB, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRUMB, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRUMB, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRUMB, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRUMB, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRUMB, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRUMB, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRUMB, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRUMBLISS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUMBLISS, RONALD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUMBLISS, RONALD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRUMLY, GARY R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRUMLY, GARY R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUMMER, WILLIAM J. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUMP, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUMP, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUMP, ANTHONY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUMP, ANTHONY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRUMP, DEWAYNE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

CRUMP, DEWAYNE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CRUMP, DEWAYNE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

CRUMP, DEWAYNE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CRUMP, DEWAYNE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CRUMP, DEWAYNE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

CRUMP, FRANK
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

CRUMP, GENNIE E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CRUMP, GENNIE E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CRUMP, GENNIE E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CRUMP, GENNIE E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CRUMP, MARGARET
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

CRUMP, RONALD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CRUMP, RONALD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CRUMP, STEVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRUMP, STEVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRUMP, STEVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRUMP, STEVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRUMP, STEVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRUMP, STEVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRUMPTON, JOHN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CRUMPTON, JOHN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CRUMPTON, LINARD D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CRUMPTON, LINARD D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CRUMPTON, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CRUMPTON, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CRUMPTON, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CRUMPTON, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CRUNK, CHARLES F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRUNK, CHARLES F
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRUNK, CHARLES F
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

CRUNK, CHARLES F
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUSE, HAROLD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUSE, KIRBY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CRUSE, KIRBY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CRUSE, MARVIN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CRUSE, MARVIN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CRUSE, RALPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRUSE, RALPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUSH, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUSH, ROBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRUSSE, ANDREW J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUSSE, ANDREW J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUSSE, ANDREW J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRUSSE, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRUSSE, THOMAS J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

CRUSSE, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CRUSTNER, GUANDA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRUSTNER, GUANDA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRUSTNER, GUANDA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRUSTNER, GUANDA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRUSTNER, GUANDA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRUSTNER, GUANDA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRUSTNER, GUANDA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRUSTNER, GUANDA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CRUTCH, CARLTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CRUTCHER, ARTHUR
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CRUTCHER, ARTHUR
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CRUTCHER, ARTHUR
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CRUTCHER, ISAIAH
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

CRUTCHER, ISAIAH
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

CRUTCHFIELD, HENRY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CRUTCHFIELD, HENRY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CRUTCHFIELD, MARVYLYNN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CRUTCHFIELD, MARVYLYNN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CRUTCHFIELD, MARVYLYNN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CRUTE, JOHN M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CRUTE, JOHN M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CRUTE, JOHN M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRUTE, JOHN M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CRUTE, JOHN M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CRUZ, ALBERTO F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUZ, ALBERTO F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUZ, ALBERTO F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRUZ, CORNELIUS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUZ, CORNELIUS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CRUZ, CORNELIUS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CRUZ, DOMINGO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CRUZ, DOMINGO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CRUZ, DOMINGO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CRUZ, DOMINGO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CRUZ, DOMINGO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CRUZ, DOMINGO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CRUZ, DOMINGO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CRUZ, DOMINGO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CRUZ, DOMINGO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CRUZ, DOMINGO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CRUZ, DOMINGO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CRUZ, DOMINGO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CRUZ, DOMINGO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CRUZ, DOMINGO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CRUZ, GUILLERMO Q
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

CRUZ, JOE A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CRUZ, JOE A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CRUZ, JOE A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CRUZ, JOE A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CRUZ, JOSE C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CRUZ, JOSEPH E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CRUZ, JOSEPH E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CRUZ, JOSEPH E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CRUZ, LOUIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CRUZ, LOUIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CRUZ, LOUIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CRUZ, LOUIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CRUZ, MYRNA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CRUZ, RAYMOND D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CRUZ, VICTOR A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CRUZ, VICTOR A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CRUZ, VICTOR A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CRUZ, WILFREDO
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CRUZAN, URDON
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CRUZAN, URDON
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CRYER, REUBEN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

CRYER, REUBEN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

CRYER, REUBEN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

CRYER, REUBEN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

CRYER, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CRYER, TIMOTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CSENDON, STEVEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CSENDON, STEVEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CSENDON, STEVEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CSONTOS, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUADILLO, JOSE
WATTS & HEARD
MELLIE ESPERSON BUILDING
HOUSTON TX 77002

CUAVE, ELAINE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUBBAGE, ENOCH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUBBAGE, ENOCH E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUCCHIELLA, PASQUALE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUCCINIELLO, JOSEPH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUCCINIELLO, JOSEPH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUCCINIELLO, JOSEPH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUCINOTTA, MARCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUCINOTTA, MARCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUCINOTTA, MARCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUCUZZO, JOSEPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUCUZZO, JOSEPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUCUZZO, JOSEPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUDDY, GEORGE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUDE, KIRBY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CUELLAR, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CUELLAR, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUELLAR, RAMON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUETO, RUDOLPH L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

CUEVAS, AILEEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUEVAS, BERTIE W. V PIT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUEVAS, BRUCE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUEVAS, DAVID R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUEVAS, DORIS L.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

CUEVAS, DORIS L.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

CUEVAS, DORIS L.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

CUEVAS, ELVIN J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CUEVAS, F A
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

CUEVAS, MARIO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUEVAS, NATHAN E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CUEVAS, NATHAN E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CUEVAS, NATHAN E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUEVAS, NATHAN E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CUEVAS, NATHAN E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUEVAS, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUFFEE, NOVELLA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, NOVELLA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, NOVELLA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUFFEE, REGINALD T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, REGINALD T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, REGINALD T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUFFEE, ROBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, ROBERT M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, ROBERT M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUFFEE, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUFFEE, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUFFEL, THOMAS M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CUFFIA, ALLEN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUFFIA, MARTHA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUFFIE, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUFFLEY, PATRICK G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUGLE, HORACE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULBERSON, JESSIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CULBERT, GEORGE M
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CULBERT, GEORGE M
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CULBERT, GEORGE M
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CULBERT, GEORGE M
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CULBERTSON, BOOKER T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CULBERTSON, BOOKER T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CULBERTSON, BOOKER T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CULBERTSON, BOOKER T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULBERTSON, BOOKER T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULBERTSON, WADE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CULBREATH, ALFRED B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULHANE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULHANE, ROSEMARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CULHANE, ROSEMARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CULHANE, ROSEMARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CULL, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CULL, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CULL, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CULL, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CULLARS, ROBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CULLARS, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CULLARS, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CULLARS, ROBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CULLARS, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CULLEN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CULLEN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CULLEN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CULLEN, DENNIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CULLEN, DENNIS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CULLEN, JOHN & DELORES
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

CULLEN, JOHN & DELORES
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

CULLEN, JOHN & DELORES
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

CULLEN, JOHN & DELORES
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULLEN, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

CULLEN, PETER J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

CULLEN, WADE K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CULLINS, CHARLES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CULLINS, CHARLES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CULLIP, RONALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULLISON, EDWARD O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULLISON, HERMAN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULLISON, HERMAN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULLUM, REGINALD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

CULLUM, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CULLY, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CULMONE, JOHN B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULOTTA, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULP, CARL R
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

CULP, FLOYD A
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

CULP, FLOYD S
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULP, GERMAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULP, JASON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULPEPPER, CHARLES H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CULPEPPER, CHARLES H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CULPEPPER, CHARLES H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CULPEPPER, CHARLES H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CULPEPPER, CHARLES H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CULPEPPER, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, CHARLES H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CULPEPPER, CHARLES H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CULPEPPER, CHARLES H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CULPEPPER, DARREL K. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CULPEPPER, JOHN L. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CULPEPPER, JOHN L. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CULPEPPER, JOHNNY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, JOHNNY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, PAUL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, RONALD M. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CULPEPPER, THURLOW G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CULPEPPER, THURLOW G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CULPEPPER, THURLOW G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CULPEPPER, WILLIE V AC&S &
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CULPEPPER, WILLIE V AC&S &
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CULTON, JOYCE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CULVER, ALFRED W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CULVER, JAMES E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CULVER, JAMES E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CULVER, JAMES E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CULVER, JAMES E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CULVER, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CULVER, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CULVER, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CUMBA, JAMES RAYMOND V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMBA, JAMES RAYMOND V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUMBA, JAMES RAYMOND V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUMBA, JAMES RAYMOND V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUMBA, JAMES RAYMOND V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUMBA, JAMES RAYMOND V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUMBA, JAMES RAYMOND V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUMBA, JAMES RAYMOND V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUMBEE, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMBEE, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMBER, CHRISTOPHER
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUMBER, CHRISTOPHER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMBERLAND, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUMBERLEDGE, ROBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMBEST, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUMBEST, KENNETH C
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CUMBEST, KENNETH C
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CUMBEST, KENNETH C
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CUMBEST, KENNETH C
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CUMBEST, KENNETH C
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CUMBEST, KENNETH C
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CUMBIE, GENERAL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMBIE, GENERAL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUMBIE, GENERAL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUMBIE, GENERAL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUMBIE, GENERAL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUMBIE, GENERAL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUMBIE, GENERAL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUMBIE, GENERAL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUMBIE, WILLARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUMMICK, SAMUEL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CUMMINGS, BOBBY G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CUMMINGS, BOBBY G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CUMMINGS, BOBBY G
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUMMINGS, BOBBY G
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CUMMINGS, BOBBY G
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUMMINGS, BOBBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, BOBBY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, BOBBY G
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CUMMINGS, BOBBY G
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CUMMINGS, BOBBY G
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CUMMINGS, BURDIS H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CUMMINGS, BURDIS H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CUMMINGS, DANIEL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CUMMINGS, DANIEL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CUMMINGS, FRANK L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMMINGS, FRED
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

CUMMINGS, FREDDIE L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

CUMMINGS, FREDDIE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

CUMMINGS, FREDDIE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

CUMMINGS, FREDDIE L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

CUMMINGS, FREDDIE L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

CUMMINGS, GLENN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUMMINGS, HARRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMMINGS, HARRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUMMINGS, HARRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUMMINGS, HARRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUMMINGS, HARRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUMMINGS, HARRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUMMINGS, HARRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUMMINGS, HARRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUMMINGS, HENRY F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUMMINGS, JOHN E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CUMMINGS, JOHN E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CUMMINGS, JOHN G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

CUMMINGS, JOHN G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

CUMMINGS, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, KENNETH L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUMMINGS, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUMMINGS, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUMMINGS, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUMMINGS, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUMMINGS, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUMMINGS, PETER R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUMMINGS, PETER R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUMMINGS, PETER R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUMMINGS, RAY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

CUMMINGS, RAY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

CUMMINGS, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUMMINGS, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUMMINGS, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUMMINGS, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUMMINGS, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUMMINGS, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUMMINGS, RONALD L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CUMMINGS, RONALD L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CUMMINGS, VELOIS
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CUMMINGS, VELOIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CUMMINGS, VELOIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CUMMINGS, VELOIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CUMMINGS, VELOIS
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

CUMMINGS, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CUMMINGS, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CUMMINGS, WALTER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CUMMINGS, WILBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CUMMINGS, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, WILLIAM W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, WILLIE F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

CUMMINGS, WILLIE F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

CUMMINGS, WILLIE F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUMMINGS, WILLIE F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

CUMMINGS, WILLIE F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

CUMMINGS, WILLIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, WILLIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUMMINGS, WILLIE F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

CUMMINGS, WILLIE F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

CUMMINGS, WILLIE F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

CUMMINS, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUMMINS, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUMMINS, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUMMINS, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUMMINS, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUMMINS, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMMINS, DAVID T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUMMINS, EDGAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUMMINS, EDGAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUMMINS, EDGAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUMMINS, EDGAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUMMINS, EDGAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUMMINS, EDGAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT. ST.
MORGANTOWN WV 26505

CUMMINS, EDGAR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CUMMINS, EDGAR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CUMMINS, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMMINS, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUMMINS, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUMMINS, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUMMINS, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUMMINS, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUMMINS, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUMMINS, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUMMINS, MAURICE I
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUMMINS, MAURICE I
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUMMINS, MAURICE I
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMMINS, STEPHEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUMMINS, TIMOTHY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUMMINS, TIMOTHY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUMMINS, TIMOTHY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUMMINS, TIMOTHY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUMMINS, TIMOTHY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUMMINS, TIMOTHY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUMMINS, TIMOTHY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUMMINS, TIMOTHY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUMMINS, WAYLAND
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CUMMISKEY, BRIAN
EMBRY & NEUSNER
118 POQUONOCK ROAD
GROTON CT 06340

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMOR, ROLAND E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUMOR, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNDARI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUNDARI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUNDARI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUNDIFF, RAYMOND G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CUNDIFF, RAYMOND G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CUNDIFF, RAYMOND G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CUNDIFF, RAYMOND G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CUNDIFF, RICHARD W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

CUNDIFF, RICHARD W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

CUNDIFF, RICHARD W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

CUNDIFF, RONALD P
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

CUNDIFF, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUNIFF, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CUNIFF, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CUNNIFFE, DAVID J
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

CUNNINGHAM, AUBREY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CUNNINGHAM, AUBREY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CUNNINGHAM, AUBREY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CUNNINGHAM, AUBREY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CUNNINGHAM, CHARLES
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CUNNINGHAM, CHARLES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUNNINGHAM, CHARLES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUNNINGHAM, CHARLES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUNNINGHAM, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CUNNINGHAM, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CUNNINGHAM, CORNELIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CUNNINGHAM, CURTIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CUNNINGHAM, CURTIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CUNNINGHAM, CURTIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CUNNINGHAM, CURTIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CUNNINGHAM, DELBERT
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

CUNNINGHAM, EVELYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUNNINGHAM, GEORGE F
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

CUNNINGHAM, GEORGE F
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

CUNNINGHAM, GEORGE F
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

CUNNINGHAM, GEORGE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUNNINGHAM, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUNNINGHAM, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUNNINGHAM, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUNNINGHAM, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUNNINGHAM, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUNNINGHAM, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUNNINGHAM, HELGA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUNNINGHAM, HELGA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUNNINGHAM, HELGA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CUNNINGHAM, HERSHEL T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CUNNINGHAM, HERSHEL T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUNNINGHAM, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNNINGHAM, JAMES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUNNINGHAM, JAMES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUNNINGHAM, JAMES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUNNINGHAM, JAMES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUNNINGHAM, JAMES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUNNINGHAM, JAMES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUNNINGHAM, JAMES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUNNINGHAM, JAMES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUNNINGHAM, JEANETTE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUNNINGHAM, JEANETTE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUNNINGHAM, JIMMIE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUNNINGHAM, JIMMIE A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CUNNINGHAM, JIMMIE A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CUNNINGHAM, JIMMIE A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CUNNINGHAM, JOE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

CUNNINGHAM, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CUNNINGHAM, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CUNNINGHAM, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CUNNINGHAM, JOHN J
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

CUNNINGHAM, JOHN P
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUNNINGHAM, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNNINGHAM, KATIE P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CUNNINGHAM, KATIE P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CUNNINGHAM, KATIE P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CUNNINGHAM, KATIE P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CUNNINGHAM, KENNETH
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

CUNNINGHAM, KENNETH
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

CUNNINGHAM, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CUNNINGHAM, LAURENCE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

CUNNINGHAM, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUNNINGHAM, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUNNINGHAM, LOUIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CUNNINGHAM, LOWELL
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUNNINGHAM, LOWELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUNNINGHAM, LOWELL
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUNNINGHAM, MARTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNNINGHAM, MARVIN D
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

CUNNINGHAM, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CUNNINGHAM, MAUREEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUNNINGHAM, MAUREEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUNNINGHAM, MAUREEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUNNINGHAM, ORVILLE R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

CUNNINGHAM, OTIS T
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

CUNNINGHAM, OTIS T
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

CUNNINGHAM, RALPH Z
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CUNNINGHAM, RALPH Z
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CUNNINGHAM, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CUNNINGHAM, RICHARD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUNNINGHAM, RICHARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNNINGHAM, ROBERT A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUNNINGHAM, ROBERT A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUNNINGHAM, ROLAND P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUNNINGHAM, ROLLIE G
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

CUNNINGHAM, RUSSELL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUNNINGHAM, SHERMAN B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CUNNINGHAM, SHERMAN B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CUNNINGHAM, SHERMAN B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CUNNINGHAM, SHERMAN B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CUNNINGHAM, STANLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUNNINGHAM, STANLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUNNINGHAM, STANLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUNNINGHAM, THOMAS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CUNNINGHAM, THOMAS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUNNINGHAM, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUNNINGHAM, WALTER N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUNNINGHAM, WALTER N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUNNINGHAM, WAYNE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUPAC, ALEX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUPAC, ALEX
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUPAC, ALEX
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUPAC, ALEX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUPAC, ALEX
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUPAC, ALEX
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUPAC, ALEX
JON L. GELMAN, ATTORNEY AT LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

CUPIT, JOSEPH B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CUPIT, JOSEPH B.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CUPIT, ROSALIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CUPIT, ROSALIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CUPPETT, DALE F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUPPETT, DALE F
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUPPETT, DALE F
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUPPETT, DALE F
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CURBEAM, GREEN B
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURBEAM, RICHARD
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURBEAM, ROBERT L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURBEAM, WILLIE M
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURBEAN, NATHANIEL
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURCI, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURCI, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURCI, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURCIO, JOSEPHINE
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

CURCIO, JOSEPHINE
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

CURCIO, LOUIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURCIO, LOUIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURCIO, LOUIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURD, CHARLES
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

CURENTON, JO A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CURET, OTIS M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CURETON, HERBERT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURETON, RUBY A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CURETON, RUBY A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CURETON, RUBY A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CURETON, RUBY A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CURETON, RUBY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CURETON, RUBY A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CURETON, RUBY A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CURETON, RUBY A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CURETON, RUBY A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CURETON, RUBY A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CURETON, RUBY A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CURETON, RUBY A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CURETON, RUBY A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CURETON, RUBY A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CURL, ALBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURLEE, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURLEE, WILMA R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURLEY, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURLEY, LUCIOUS R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURLEY, LUCIOUS R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURLEY, LUCIOUS R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURLEY, LUCIOUS R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURLEY, LUCIOUS R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURLEY, LUCIOUS R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURLEY, LUCIOUS R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURLEY, LUCIOUS R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURNUTTE, RONALD E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

CURNUTTE, RONALD E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

CURNUTTE, RONALD E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

CURNUTTE, RONALD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CURNUTTE, RONALD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CURNUTTE, RONALD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CURNUTTE, RONALD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CURNUTTE, RONALD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CURNUTTE, RONALD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CURNUTTE, SAMUEL W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CURNUTTE, SAMUEL W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CURNUTTE, SAMUEL W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CURNUTTE, SAMUEL W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CUROLE, HILARY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURPTON, ERNEST
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CURRAN, GLEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CURRAN, GLEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CURRAN, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

CURRAN, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

CURRAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURRAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURRAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURRAN, JOSEPH W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CURRAN, JOSEPH W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CURRAN, MAURICE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CURRAN, MAURICE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CURRAN, RICHARD W
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CURRAN, RICHARD W
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CURRAN, RICHARD W
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CURRAN, ROBERT E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CURRAN, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRAN, WALTER D
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CURRAN, WALTER D
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

CURRAN, WALTER D
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

CURRERI, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURRERI, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURRERI, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CURRERI, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CURREY, LONNIE V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CURREY, LONNIE V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CURREY, LONNIE V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CURREY, LONNIE V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CURREY, ROGER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRIER, ROBERT
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

CURRIER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CURRIER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CURRO, CARMEN A
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CURRO, CARMEN A
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CURRO, CARMEN A
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CURRY, A E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

CURRY, A E
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

CURRY, A E
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

CURRY, A E
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

CURRY, A E
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

CURRY, A E
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

CURRY, A E
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CURRY, A E
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

CURRY, BERNICE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

CURRY, BERNICE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

CURRY, BERNICE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

CURRY, BERNICE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

CURRY, DARRELL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CURRY, DERL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CURRY, ELIZABETH J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CURRY, ELLIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, FRANK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, GEORGE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, GLENN W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CURRY, GLENN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CURRY, GLENN W
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

CURRY, HENRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CURRY, HOSEA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURRY, HOSEA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURRY, HOSEA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURRY, HOSEA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURRY, HOSEA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURRY, HOSEA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURRY, HOSEA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURRY, HOSEA
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURRY, HOSEA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURRY, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURRY, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURRY, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURRY, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURRY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURRY, JAMES W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURRY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURRY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURRY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURRY, JOHN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

CURRY, JOHN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CURRY, JOHN M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CURRY, JOHN M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CURRY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CURRY, JOHN M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CURRY, KENNETH E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CURRY, KENNETH E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CURRY, KENNETH J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CURRY, KENNETH J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CURRY, KENNETH J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CURRY, KENNETH R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

CURRY, KENNETH R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

CURRY, OCTAVIA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CURRY, RALPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, ROBERTA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CURRY, ROY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

CURRY, RUFUS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

CURRY, RUFUS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

CURRY, RUFUS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

CURRY, RUFUS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

CURRY, WEBSTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURRY, WILBUR E. & OPA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CURRY, WILBUR E. & OPA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CURRY, WILBUR E. & OPA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CURRY, WILBUR E. & OPA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CURRY, WILLIAM JAMES V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURRY, WILLIAM JAMES V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURRY, WILLIAM JAMES V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURRY, WILLIAM JAMES V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURRY, WILLIAM JAMES V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURRY, WILLIAM JAMES V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURRY, WILLIAM JAMES V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURRY, WILLIAM JAMES V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURRY, WINFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

CURRY, WINFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

CURRY, WINFORD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CURTIN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CURTIN, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURTIN, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURTIN, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURTIN, KEVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURTIN, KEVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURTIN, KEVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURTIN, MICHAEL C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURTIN, MICHAEL C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURTIN, MICHAEL C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURTIN, MICHAEL C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURTIN, MICHAEL C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURTIN, MICHAEL C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURTIN, MICHAEL C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURTIN, MICHAEL C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURTIN, NEIL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CURTIN, NEIL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CURTIN, NEIL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CURTIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CURTIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CURTIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CURTIS, ADAM C
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CURTIS, ADAM C
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CURTIS, ALFRED W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURTIS, ALFRED W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURTIS, BOSTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CURTIS, CHARLES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURTIS, CHARLES F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURTIS, CHARLES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURTIS, CHARLES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURTIS, CHARLES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURTIS, CHARLES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURTIS, CHARLES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURTIS, CHARLES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURTIS, CHARLES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURTIS, CHARLES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURTIS, DON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

CURTIS, DON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

CURTIS, DON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

CURTIS, DON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

CURTIS, DON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

CURTIS, DON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

CURTIS, DON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

CURTIS, DON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

CURTIS, DON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

CURTIS, DON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

CURTIS, DON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

CURTIS, DON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

CURTIS, DON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

CURTIS, DON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

CURTIS, DON
HEYGOOD, ORR & REYES, LLP
4245 N CENTRAL EXPRESSWAY
DALLAS TX 75205

CURTIS, ELMO L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

CURTIS, ERNEST G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURTIS, GEORGE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

CURTIS, GEORGE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

CURTIS, IRWIN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

CURTIS, IRWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CURTIS, IRWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CURTIS, IRWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CURTIS, IRWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CURTIS, IRWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CURTIS, IRWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CURTIS, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURTIS, JAMES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURTIS, JAMES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURTIS, JAMES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURTIS, JAMES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURTIS, JAMES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURTIS, JAMES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURTIS, JAMES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURTIS, JAMES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURTIS, JAMES E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CURTIS, JAMES E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

CURTIS, JAMES E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

CURTIS, JAMES E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

CURTIS, JAMES E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CURTIS, JAMES E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

CURTIS, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURTIS, JOHN W.
MICHAEL B SERLING, PC
280 NORTH OLD WOODWARD AVE
BIRMINGHAM MI 48009

CURTIS, JOHNIE I.
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

CURTIS, JOHNIE I.
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

CURTIS, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CURTIS, KENNETH E
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

CURTIS, KENNETH P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

CURTIS, KENNETH P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

CURTIS, KENNETH P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

CURTIS, KENNETH P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

CURTIS, RICHARD
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

CURTIS, RICHARD
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

CURTIS, RICHARD
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURTIS, RICHARD
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

CURTIS, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

CURTIS, ROBERT W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

CURTIS, SANDRA L
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

CURTIS, SANDRA L
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

CURTIS, SANDRA L
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

CURTIS, TOMMY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CURTIS, TOMMY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CURTIS, TOMMY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CURTIS, TOMMY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CURTIS, VALERIE D
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CURTIS, VALERIE D
DUBOSE LAW FIRM, PLLC
5646 MILTON ST., SUITE 321,
DALLAS TX 75206

CURTIS, VALERIE D
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

CURTIS, VALERIE D
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

CURTIS, VALERIE D
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

CURTIS, WAYNE A
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

CURTIS, WAYNE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CURTIS, WAYNE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CURTIS, WAYNE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CURTIS, WAYNE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CURTIS, WAYNE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CURTIS, WAYNE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CURTIS, WAYNE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CURTIS, WAYNE A
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

CURTIS, WAYNE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CURTIS, WAYNE A
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

CURTIS, WILLIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

CURTIS, WILLIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

CURTIS, WILLIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

CURTIS, WILLIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

CURTIS, WILLIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUSHING, BETTY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUSHING, LESLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUSHING, LESLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUSHING, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUSHING, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUSHING, WALLACE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUSHING, WALLACE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUSICK, ROBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CUSICK, ROBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CUSICK, ROBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CUSIMANO, FRED J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

CUSIMANO, FRED J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUSIMANO, FRED J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUSIMANO, FRED J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

CUSTER, JOHN CHARLES &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CUSTER, JOHN CHARLES &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CUSTER, JOHN CHARLES &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CUSTER, JOHN CHARLES &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CUSTIS, ALLEN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUSTIS, ALLEN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUSTIS, ALLEN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUSTIS, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUSUMANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CUSUMANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CUSUMANO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CUTCHEMBER, DONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUTCHINS, LEONARD W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

CUTCHINS, LEONARD W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

CUTCHINS, LEONARD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUTCHINS, LEONARD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUTCHINS, LEONARD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUTCHINS, LEONARD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUTCHINS, LEONARD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUTCHINS, LEONARD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUTHBERT, GLENN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

CUTHBERT, GLENN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

CUTHBERT, GLENN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUTHBERTSON, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUTHBERTSON, WALTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUTLER, DAVID N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUTLER, DAVID N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

CUTLER, DAVID N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

CUTLER, DORIS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CUTLER, DORSEY T
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

CUTLER, HUBERT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CUTLER, HUBERT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CUTLER, HUBERT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CUTLER, HUBERT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CUTLER, HUBERT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CUTLER, HUBERT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CUTLER, HUBERT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CUTLER, HUBERT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CUTLER, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CUTLER, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CUTLER, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CUTLER, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CUTLER, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CUTLER, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CUTLER, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CUTLIP, ORAL K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

CUTLIP, ORAL K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

CUTLIP, ORAL K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

CUTLIP, ORAL K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

CUTLIP, WILLIAM & JUNA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

CUTRIGHT, LARRY P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUTRIGHT, LARRY P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

CUTRIGHT, LARRY P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CUTTER, ROBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CUZZART, CHARLES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CVITAN, KRSTE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CVITAN, KRSTE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CVITAN, KRSTE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CWIK, JOSEPH J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

CWIK, JOSEPH J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

CWIKLINSKI, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CWIKLINSKI, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CWIKLINSKI, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CWYNAR, THEODORE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

CYMBALISTY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CYMBALISTY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CYMBALISTY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CYPERT, ROGER D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

CYPERT, ROGER D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

CYPERT, ROGER D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

CYPHERT, JOHN B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CYPHERT, JOHN B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CYPRESS, IZEAR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CYPRESS, ZANES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CYPRIOTIS, VASILIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CYPRIOTIS, VASILIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

CYR, WILFRID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

CYRES, JETHER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

CYRES, JETHER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

CYRES, JETHER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

CYRES, JETHER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

CYRES, JETHER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

CYRES, JETHER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

CYRES, JETHER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

CYRES, JETHER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

CYRUS, KELLY H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

CYRUS, ROBERT W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

CYWINSKI, DANIEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CZAJKOSKI, WALTER J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CZAJKOSKI, WALTER J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CZAJKOWSKI, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

CZAPP, ISTVAN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

CZARNIK, STANLEY H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CZARNIK, STANLEY H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CZECH, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

CZECH, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

CZECH, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

CZECH, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

CZECH, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

CZECH, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

CZECH, ROBERT
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

CZECH, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

CZELADYN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CZELADYN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CZELADYN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CZEPOWSKI, RAYMOND S
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

CZERWINSKI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

CZERWINSKI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

CZERWINSKI, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

CZUBA, QUENTON D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

CZUBA, QUENTON D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

CZULADA, JOSEPH W
JOSEPH P. WILLIAMS &
ASSOCIATES,
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

CZUPRYNA, TADEUSZ J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

CZWALINA, YOLANDA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CZWALINA, YOLANDA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

CZYZEWSKI, FREDERICK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

D AGOSTINO, ANGELO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

D' AQUILA, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D' AQUILA, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D' AQUILA, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ACHINO, FREDERICK S
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

D'ACHINO, FREDERICK S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

D'ACHINO, NANCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

D'ACUNTI, ANTHONY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

D'AGONSTINO, SAMUEL M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

D'AGOSTINO, DOMINIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'AGOSTINO, DOMINIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'AGOSTINO, DOMINIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'AGOSTINO, EDWARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

D'AGOSTINO, EDWARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

D'AGOSTINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

D'AGOSTINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

D'AGOSTINO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

D'ALESSANDRO, FRANK R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'ALESSANDRO, FRANK R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'ALESSANDRO, FRANK R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ALESSIO, ANTHONY
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

D'ALESSIO, DARLENE
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

D'ALESSIO, DARLENE
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

D'ALESSIO, DARLENE
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

D'ALONZO, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

D'ALONZO, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

D'AMBROSIO, ANTHONY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

D'AMBROSIO, LOUIS
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

D'AMICO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

D'AMICO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

D'AMICO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

D'AMICO, ERMANNO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

D'AMICO, ERMANNO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

D'AMICO, ERMANNO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

D'AMICO, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

D'AMICO, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

D'AMICO, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

D'AMICO, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

D'AMICO, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

D'AMICO, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

D'AMICO, JOHN
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

D'AMICO, JOHN
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

D'AMICO, JOHN
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

D'AMICO, JOHN
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

D'AMICO, JOHN
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

D'AMICO, JOHN
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

D'AMICO, ROBERT D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

D'AMICO, ROBERT D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

D'AMICO, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

D'AMICO, THOMAS D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

D'AMICO, THOMAS D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

D'AMICO, THOMAS D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

D'AMORE, ANTONIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

D'AMORE, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'AMORE, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'AMORE, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ANCONA, THOMAS D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'ANCONA, THOMAS D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'ANCONA, THOMAS D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ANDREA, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

D'ANDREA, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

D'ANDREA, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

D'ANGELO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'ANGELO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'ANGELO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ANGELO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

D'ANGELO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

D'ANGELO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

D'ANGELO, GINO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

D'ANGELO, GIUSEPPE N
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

D'ANGELO, JOSEPH F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

D'ANGELO, JOSEPH F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

D'ANGELO, JOSEPHINE M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

D'ANGELO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

D'ANGELO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

D'ANGELO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

D'ANGELO, SALVATORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

D'ANTONIO, FRANK
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

D'ANTONIO, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

D'ANTONIO, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

D'ANTONIO, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

D'ANTONIO, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

D'ANTONIO, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

D'ANTONIO, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

D'ANTONIO, FRANK
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

D'APICE, ANTHONY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

D'APICE, ANTHONY N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

D'APICE, ANTHONY N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

D'AURIA, ALFONSO
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

D'AVELLA, PATRICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

D'AVELLA, PATRICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

D'AVOLIO, EUGENE T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

D'AVOLIO, EUGENE T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

D'IPPOLITO, STEVEN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

D'IPPOLITO, STEVEN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

D'IPPOLITO, STEVEN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

D'IPPOLITO, STEVEN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

D'OLONZO, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

D'ONOFRIO, ALBERT C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'ONOFRIO, ALBERT C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'ONOFRIO, ALBERT C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ONOFRIO, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

D'ONOFRIO, DOMINICK P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

D'ONOFRIO, DOMINICK P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

D'ONOFRIO, DOMINICK P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

D'ONOFRIO, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

D'OTTAVIO, THOMAS & HELEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

D'OTTAVIO, THOMAS & HELEN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DABASHINSKY, JOSEPH B
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DABASHINSKY, JOSEPH B
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DABBS, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DABBS, ELGIN L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DABBS, ELGIN L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DABBS, FRANK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DABBS, FRANK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DABBS, GLORIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DABBS, TOM J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DABIERE, DENNIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DABIERE, DENNIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DABIERE, DENNIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DABNEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DACE, FRANK
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DACE, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DACE, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DACE, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DACE, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DACE, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DACE, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DACIC SANJA  UPMC DEPT OF
PATHOLOGY
200 LOTHROP ST
PITTSBURGH PA 15213

DACOSTA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DACOSTA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DACOSTA, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DACUNTO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DACUNTO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DACUNTO, ANDREW
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DACUS, MAX P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DADE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAFFIN, BOBBY R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAFFIN, BOBBY R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAFFIN, HOWARD H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAFFIN, HOWARD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAFFIN, HOWARD H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAFFRON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAFIN, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAGAN, DAVID C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAGAN, DAVID C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAGENAIS, RAYMOND J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAGENAIS, RAYMOND J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAGENAIS, RAYMOND J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAGENAIS, RAYMOND J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAGENAIS, RAYMOND J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAGENAIS, RAYMOND J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAGENAIS, RAYMOND J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAGENAIS, RAYMOND J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAGENHART, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAGGETT, ALBERT E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAGGETT, ALBERT E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAGGETT, ALBERT E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAGGETT, GARY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAGGETT, GARY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAGGETT, GARY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAGGETT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAGGETT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAGGETT, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAGNAN, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAGON, HENRY N
SHEEHY, LOVELACE & MAYFIELD,
PC
510 N VALLEY MILLS DR, SUITE
500
WACO TX 76710

DAGON, HENRY N
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DAGON, HENRY N
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DAGON, HENRY N
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DAGON, HENRY N
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DAHLHOFF, JUDITH R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAHLKE, DALE M
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

DAHLKE, FRANK H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAHLKE, FRANK H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAHLKE, FRANK H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAHLKE, KURT H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAHLKE, KURT H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAHLKE, KURT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAHLKE, KURT H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAHLSTROM, WILBERT T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAHLSTROM, WILBERT T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAHLSTROM, WILBERT T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAI, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAI, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAI, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAI, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAI, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAI, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAI, JOSEPH
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

DAI, JOSEPH
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

DAICHENDT, MICHAEL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DAIGLE, ALLEN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAIGLE, ALLEN A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAIGLE, HAROLD P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAIGLE, HERBERT J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DAIGLE, LAWRENCE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAIGLE, RICHARD G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAIGNAULT, EUGENE
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DAIGNAULT, EUGENE
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DAIKER, RICHARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAIL, PRESTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAIL, PRESTON L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAIL, PRESTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAIL, PRESTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAIL, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAIL, RUSSELL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAIL, RUSSELL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAILEY, CHARLES D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAILEY, CHARLES D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAILEY, DONALD
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DAILEY, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAILEY, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAILEY, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAILEY, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAILEY, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAILEY, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAILEY, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAILEY, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAILEY, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAILEY, EDITH M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAILEY, EDITH M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAILEY, EDITH M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAILEY, EDITH M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAILEY, EDITH M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAILEY, MOSES
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DAILEY, MOSES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAILEY, MOSES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAILEY, MOSES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAILEY, MOSES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAILEY, MOSES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAILEY, MOSES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAILEY, MOSES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAILEY, MOSES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAILEY, MOSES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAILEY, MOSES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAILEY, MOSES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAILEY, MOSES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAILEY, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAILEY, MOSES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAILEY, MOSES
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DAILEY, MOSES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAILEY, MOSES
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DAILEY, MOSES
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DAILEY, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DAILEY, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DAILEY, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DAILEY, PHYLLIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAILEY, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAILEY, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAILEY, ROSALIND
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAILEY, THOMAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAILEY, THOMAS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAILEY, THOMAS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAILEY, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAILEY, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAILEY, VINNIE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAILEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAILEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAILEY, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAILEY, WILLIE F
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DAILY, BRUCE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAILY, WALLACE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAILY, WALLACE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAILY, WALLACE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAILY, WALLACE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAILY, WALLACE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAILY, WALLACE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAILY, WALLACE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAILY, WALLACE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAILY, WILLIAM J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAILY, WILLIAM J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAILY, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAILY, WILLIAM J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAINE, STANLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DAINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAISY, JAMES D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DALBY, ALAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DALE, ANDREW L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DALE, JIMMIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DALE, JOHN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DALE, KENNETH G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DALE, KENNETH G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DALE, KENNETH G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DALE, KENNETH G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DALE, KENNETH G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DALE, LOIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DALE, LOIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DALE, LOIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DALE, LOIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DALE, MARVIN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DALE, MARVIN H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DALE, PETER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DALE, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DALE, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DALE, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DALE, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DALE, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DALE, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DALESSANDRI, RONALD A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DALEY, ELEANOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DALEY, ELEANOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DALEY, ELEANOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DALEY, ELEANOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DALEY, HAROLD W
LEGG, MARTIN L
85 DEVONSHIRE STREET
BOSTON MA 02109

DALEY, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DALEY, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DALEY, JOHN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DALGO, JOSEPH
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DALGO, JOSEPH
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DALGO, JOSEPH
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DALIDA, ALMARIO
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DALL, DOROTHY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DALL, DOROTHY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DALL, DOROTHY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DALL, DOROTHY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DALL, DOROTHY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DALL, DOROTHY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DALL, DOROTHY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DALL, DOROTHY P
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DALL, DOROTHY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DALLAGO, RONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DALLAND, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALLAND, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALLAND, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALLAS, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DALLAS, WARNER
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DALLAS, WARNER
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DALLAS, WARNER
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DALLAS, WILLIAM
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DALLAS, WILLIAM
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DALLAS, WILLIAM
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DALLAS, WILLIAM
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DALLAS, WILLIAM
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DALLAS, WILLIAM
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DALLATEZZA, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DALLAVIS, DARWIN U
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DALLAVIS, DARWIN U
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DALLEVA, JOSEPH
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DALLMANN, ROBERT M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DALLOW, ELWOOD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DALLOW, ELWOOD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DALLOW, ELWOOD W
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DALME, HORACE T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DALTON, ALONZO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DALTON, ARVIS L
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

DALTON, BILLY F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DALTON, BILLY F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DALTON, CHARLES B
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DALTON, CHARLES B
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DALTON, CHARLES B
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DALTON, FLOYD D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DALTON, FRED
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DALTON, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DALTON, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DALTON, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DALTON, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DALTON, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DALTON, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DALTON, FREEMAN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DALTON, GLENNA F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, GLENNA F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DALTON, GLENNA F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DALTON, GLENNA F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, HARDING J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DALTON, HARDING J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DALTON, JAMES
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

DALTON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DALTON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DALTON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DALTON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DALTON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DALTON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DALTON, JESSIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DALTON, JESSIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DALTON, JOHN T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DALTON, JOHN T
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DALTON, JOHN T
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DALTON, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DALTON, JOHN T
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DALTON, JOYCE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DALTON, LEONARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, LEONARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DALTON, LEONARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DALTON, LEONARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, LONNIE E. & VIN
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DALTON, LONNIE E. & VIN
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DALTON, ROLAND B
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DALTON, ROLAND B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DALTON, RUSSELL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DALTON, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DALTON, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DALTON, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DALTON, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DALTON, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DALTON, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DALTON, STEPHEN G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DALTON, STEPHEN G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DALTON, THEODORE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DALTON, THOMAS & CONNIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, THOMAS & CONNIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DALTON, THOMAS & CONNIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DALTON, THOMAS & CONNIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DALTON, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALTON, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALTON, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALTON, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DALTON, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DALTON, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DALTON, WILLIAM F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DALTON, WINFORD & MRYTL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

DALUGA, MICHAEL R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DALUISIO, FRANK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALUISIO, FRANK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALUISIO, FRANK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALY, CHARLES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALY, CHARLES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALY, CHARLES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALY, DENNIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALY, DENNIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALY, DENNIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALY, DENNIS M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DALY, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALY, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALY, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DALY, HERMAN
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DALY, HERMAN
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DALY, PATRICK M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DALY, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DALY, WILLIAM T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DALY, WILLIAM T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DALY, WILLIAM T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAM, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAM, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAM, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAMATO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DAMATO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DAMATO, ALFRED
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DAME, OSCAR L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DAME, OSCAR L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DAMELIO, ARTHUR
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DAMHOF, BLANCHE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAMICO, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAMICO, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAMICO, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAMICO, MICHAEL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DAMICO, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAMICO, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAMICO, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAMICO, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAMICO, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAMICO, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAMIS, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAMIS, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAMITIO, BRUCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAMITIO, BRUCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAMMERMAN, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAMMERMAN, CHARLES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAMMERMAN, CHARLES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DAMMERMAN, CHARLES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAMOLARIS, STEVE G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DAMON, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAMON, ODIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAMON, ODIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAMONTE, LLOYD M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAMRON, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAMRON, PAUL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAMRON, PAUL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAMRON, PEGGY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAMRON, WAYNE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAMSTROM, GERALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAMSTROM, GERALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAMSTROM, GERALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DANAGHY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DANAGHY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DANAGHY, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DANAHY, JAMES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DANAHY, JAMES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DANAHY, JAMES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DANCY, CHARLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DANCY, CHARLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DANCY, CHARLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DANCY, CHARLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DANCY, ISHAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DANCY, ISHAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANCY, ISHAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANCY, ISHAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DANDRIDGE, AL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANDRIDGE, CLYDE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DANDRIDGE, FLOYD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANDRIDGE, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANDRIDGE, MILTON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANDRIDGE, WALLACE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANDROW, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DANDROW, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DANDROW, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DANDURAND, EUGENE N
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

DANDURAND, EUGENE N
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

DANDY, IRVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DANDY, JAMES L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DANE, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DANE, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DANE, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DANEY, HERBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANEY, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANEY, JOHNNIEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DANEY, JOHNNIEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DANEY, JOHNNIEL
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DANEY, JOHNNIEL
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DANEY, JOHNNIEL
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

DANEY, LIONEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANFORTH, BARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANFORTH, BARRY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANFORTH, BARRY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANGERFIELD, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DANGERFIELD, EDWARD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DANGERFIELD, JOHNNY
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

DANGERFIELD, NORMAN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DANGERFIELD, PHYLLIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIEL, AARON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DANIEL, BILLIE J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DANIEL, BILLIE J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DANIEL, BILLIE J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DANIEL, BILLIE J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DANIEL, CALVIN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DANIEL, CALVIN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DANIEL, CALVIN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DANIEL, CALVIN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANIEL, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANIEL, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DANIEL, CARL H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DANIEL, CARL H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DANIEL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DANIEL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DANIEL, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DANIEL, CLARENCE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIEL, CLARENCE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIEL, CLARENCE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIEL, ELIJAH
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DANIEL, ELIJAH
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DANIEL, ELIJAH
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DANIEL, ELIJAH
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DANIEL, GEORGE B
BISHOFF, RICHARD H PC
P.O. DRAWER 1269
THOMASTON GA 30286

DANIEL, ILA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIEL, ILA M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIEL, J D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DANIEL, J D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DANIEL, JAMES E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DANIEL, JAMES E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DANIEL, JAMES E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DANIEL, JAMES E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DANIEL, JAMES P
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

DANIEL, JAMES P
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

DANIEL, JAMES P
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

DANIEL, JIM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANIEL, JIMMY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANIEL, NELSON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIEL, REX O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANIEL, ROBERT C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DANIEL, ROBERT C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DANIEL, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIEL, ROBERT M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIEL, ROSE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DANIEL, ROSE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DANIEL, ROSE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DANIEL, ROSE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DANIEL, THEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIEL, THEO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIELEY, THELMA J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DANIELEY, THELMA J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DANIELEY, THELMA J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DANIELEY, THELMA J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DANIELL, NED A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DANIELL, NED A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DANIELS, ALBERT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DANIELS, ALBERT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DANIELS, ALBERT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DANIELS, ASA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELS, BOBBY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, BOBBY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, BOBBY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIELS, CARDELL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DANIELS, CHARLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELS, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DANIELS, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DANIELS, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DANIELS, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DANIELS, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DANIELS, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DANIELS, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DANIELS, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DANIELS, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DANIELS, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DANIELS, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DANIELS, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DANIELS, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DANIELS, DENNIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DANIELS, DENNIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DANIELS, DENNIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DANIELS, ED (
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANIELS, ED (
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANIELS, ED (
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, ED (
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANIELS, ED (
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANIELS, ED (
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANIELS, EDWARD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

DANIELS, EDWARD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

DANIELS, EDWARD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANIELS, EDWARD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DANIELS, EDWARD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DANIELS, EDWARD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DANIELS, EDWARD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DANIELS, EDWARD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DANIELS, EDWARD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DANIELS, EDWARD C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DANIELS, EDWARD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DANIELS, EDWARD C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DANIELS, EDWARD O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DANIELS, ELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ELVIN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIELS, FRANK S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DANIELS, FREDDIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANIELS, FREDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANIELS, FREDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANIELS, FREDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANIELS, FREDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANIELS, FREDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANIELS, GOLDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, GOLDIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, GOLDIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIELS, HASKELL L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANIELS, HASKELL L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANIELS, HASKELL L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, HASKELL L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANIELS, HASKELL L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANIELS, HASKELL L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANIELS, HASKELL L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DANIELS, HASKELL L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DANIELS, HERBERT L.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DANIELS, HERBERT L.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DANIELS, HERBERT L.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DANIELS, HERBERT L.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DANIELS, HERBERT L.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DANIELS, HERBERT L.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DANIELS, JAMES D
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DANIELS, JAMES D
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DANIELS, JAMES D
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DANIELS, JAMES D
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DANIELS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIELS, JAMES D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIELS, JOAN E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DANIELS, JOAN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DANIELS, JOAN E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DANIELS, JOAN E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DANIELS, JOAN E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DANIELS, JOE C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DANIELS, JOEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANIELS, JOEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DANIELS, JOEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DANIELS, JOEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DANIELS, JOEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DANIELS, JOEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DANIELS, JOEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DANIELS, JOEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DANIELS, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANIELS, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DANIELS, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DANIELS, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DANIELS, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DANIELS, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DANIELS, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DANIELS, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANIELS, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANIELS, KENNETH
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DANIELS, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANIELS, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANIELS, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANIELS, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANIELS, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANIELS, LARRY D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DANIELS, LARRY D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DANIELS, LARRY D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DANIELS, LARRY D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DANIELS, LEROY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DANIELS, LEROY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DANIELS, LEROY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DANIELS, LEROY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DANIELS, LEROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DANIELS, LEROY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DANIELS, LEROY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DANIELS, LEROY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, LEROY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DANIELS, LEROY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DANIELS, LEROY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DANIELS, LEROY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DANIELS, LEROY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DANIELS, LEROY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DANIELS, LORRAINE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DANIELS, LORRAINE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DANIELS, MALVIN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DANIELS, MALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIELS, MALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIELS, MALVIN
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DANIELS, MALVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANIELS, MALVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANIELS, MALVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, MALVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANIELS, MALVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANIELS, MALVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANIELS, NELSON T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANIELS, NORMAN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIELS, NORMAN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIELS, OSCAR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DANIELS, PETER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELS, PHEBY J
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

DANIELS, PHEBY J
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

DANIELS, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ROBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ROBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIELS, ROMIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ROMIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANIELS, ROMIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANIELS, SYLVIA
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

DANIELS, THOMAS L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DANIELS, TOUSSAINT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELS, WILLARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANIELS, WILLARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANIELS, WILLIAM B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANIELS, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANIELS, WILLIAM B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANIELS, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANIELS, WILLIAM B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANIELS, WILLIAM B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANIELS, WILLIAM B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DANIELS, WILLIAM D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DANIELS, WILLIAM G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELS, WILLIAM W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANIELS, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANIELSON, MARGARET J
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

DANIELSON, MARGARET J
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

DANIELSON, MARGARET J
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

DANLE, HERSCHEL LANDO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANLE, HERSCHEL LANDO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DANLE, HERSCHEL LANDO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DANLE, HERSCHEL LANDO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DANLE, HERSCHEL LANDO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DANLE, HERSCHEL LANDO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DANLE, HERSCHEL LANDO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DANLE, HERSCHEL LANDO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DANLEY, HERMAS F. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DANNA, ANGELO A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DANNA, ANGELO A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANNA, ANGELO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANNA, BARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANNA, GERALDINE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DANNA, MICHAEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DANNA, MICHAEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DANNA, MICHAEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DANNA, MICHAEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DANNA, MICHAEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DANNA, MICHAEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANNA, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANNAR, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANNAR, ROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANNELS, HERBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DANNELS, HERBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DANNELS, HERBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DANNELS, HERBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DANNELS, HERBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DANNELS, HERBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DANNELS, HERBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DANNELS, HERBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DANNENBURG, OWEN G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DANNENBURG, OWEN G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DANNENFELSER, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DANNER, KENNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DANNER, KENNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DANNER, KENNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DANNER, ROBERT
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DANNER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANNER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANNER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANNER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANNER, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANNER, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DANSBY, CLARENCE C
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

DANSBY, DANIEL W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DANSBY, DANIEL W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DANSBY, EARL L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DANSBY, EARL L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DANSBY, EARL L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DANSBY, EARL L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DANSBY, EARL L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DANSBY, EARL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DANSBY, EARL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DANSBY, EARL L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DANSBY, EARL L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DANSBY, EARL L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DANSEREAU, BERNARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DANTONI, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANTONI, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DANTONI, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DANTZLER, CHERRIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DANTZLER, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DANTZLER, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DANTZLER, JOHN A
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DANTZLER, JOHN A
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DANTZLER, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DANUEL, BUDDY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DANUEL, BUDDY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DANZEY, WILLIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DANZEY, WILLIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DANZEY, WILLIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DANZEY, WILLIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DANZY, HERMAN K.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DANZY, HERMAN K.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DANZY, VIRGINIA F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DANZY, VIRGINIA F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DANZY, VIRGINIA F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DANZY, VIRGINIA F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DANZY, VIRGINIA F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DANZY, VIRGINIA F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAPP, DOUGLAS L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAPP, DOUGLAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAPP, DOUGLAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAQUINO, PATRICIA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAQUINO, THOMAS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARAGO, CHRISTOPHER A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARAGO, DANIEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARBONNE, JAMES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARBONNE, JAMES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DARBONNE, JAMES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DARBONNE, JAMES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DARBONNE, JAMES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DARBONNE, JAMES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DARBONNE, JAMES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DARBONNE, JAMES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DARBONNE, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARBONNE, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARBY, ARVESTER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DARBY, DAVID E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DARBY, DAVID E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DARBY, DAVID E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DARBY, DAVID E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DARBY, DIANNE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DARBY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARBY, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DARBY, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DARBY, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DARBY, JIMMY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DARBY, JIMMY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DARBY, JOHN H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DARBY, KATHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARBY, KATHY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARBY, KATHY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DARBY, PHILLIP
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DARBY, PHILLIP
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DARBY, PHILLIP
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DARBY, PHILLIP
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DARBY, PHILLIP K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DARBY, PHILLIP K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DARBY, PHILLIP K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DARBY, PHILLIP K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DARBY, SHIRLEY V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DARBY, SHIRLEY V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DARBY, SHIRLEY V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DARBY, SHIRLEY V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DARCHICOURT, THEOPHILE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DARDAR, ROLAND B.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARDAR, ROLAND B.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DARDAR, ROLAND B.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DARDAR, ROLAND B.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DARDAR, ROLAND B.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DARDAR, ROLAND B.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DARDAR, ROLAND B.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DARDAR, ROLAND B.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DARDEN, CHRISTOPHER I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DARDEN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DARDEN, JAMES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DARDEN, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DARDEN, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DARDEN, JAMES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DARDEN, JAMES C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DARDEN, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARDEN, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARDEN, JOSEPH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DARDEN, LARRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARDEN, LARRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DARDEN, LARRY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DARDEN, RALPH E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DARDEN, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARDEN, THELMA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DARDEN, THELMA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DARDEN, THELMA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DARDEN, THELMA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DARDEN, VIRGIL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DARDER, ORAY P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARDER, ORAY P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DARE, JOSEPH G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DARE, NAUGLE H
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DARE, NAUGLE H
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DARE, NAUGLE H
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DARGAVEL, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DARGAVEL, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DARGAVEL, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DARK, JIMMY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARK, JIMMY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DARK, JIMMY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DARK, JIMMY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DARK, JIMMY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DARK, JIMMY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DARK, JIMMY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DARK, JIMMY M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DARK, JIMMY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DARK, JIMMY M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DARLEY, J T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DARLING, DWAINE P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARLING, DWAINE P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DARLING, DWAINE P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DARLING, DWAINE P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DARLING, DWAINE P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DARLING, DWAINE P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DARLING, DWAINE P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DARLING, DWAINE P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DARMAFALL, PAUL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARMSTEADT, DONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARMSTEDTER, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DARMSTEDTER, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DARMSTEDTER, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DARNELL, ANDREW L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DARNELL, CHARLES M
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DARNELL, RALPH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARNELL, RALPH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DARNELL, RALPH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DARNELL, RALPH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DARNELL, RALPH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DARNELL, RALPH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DARNELL, RALPH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DARNELL, RALPH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DARNELL, VERNON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DARNELL, VERNON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DARNELL, VERNON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DARNELL, VERNON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DARNELL, VERNON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DARNELL, VERNON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DARNOLD, LEVAUGHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DARNOLD, LEVAUGHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DARNOLD, LEVAUGHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DARNOLD, LEVAUGHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DAROCI, STEVEN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAROCI, STEVEN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAROCI, STEVEN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DARR, DONALD L
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

DARR, DONALD L
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

DARR, DONALD L
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DARR, DONALD L
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DARR, JAMES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DARR, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DARRAGH, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DARRAH, MARK T
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DARRAH, MARK T
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DARRAH, MARK T
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DARRAS, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARRAS, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARRINGTON, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DARROUGH, EDWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DARROUGH, EDWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DARROUGH, EDWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DARROUGH, EDWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DARROUGH, EDWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DARROUGH, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARROUGH, EDWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARROUGH, EDWARD
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DARROUGH, EDWARD
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DARROUGH, EDWARD
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DARROW, MELVA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DARROW, MELVA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DARROW, MELVA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DARROW, MELVA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DARSEY, ROY O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARSEY, ROY O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARSILLO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DARSILLO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DARSILLO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DARST, CLINTON D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DART, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DART, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DART, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DART, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DART, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DART, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DART, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DART, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DART, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DART, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DART, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DART, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DART, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DART, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DARTEZ, AVNER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DARTEZ, JESSIE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DARTEZ, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARTEZ, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DARTEZ, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DARTEZ, SYLVESTER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DARTHARD, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DARWIN, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DARWIN, TRAVIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAS, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAS, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAS, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAS, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAS, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAS, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DASE, JOHN C
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DASHER, WILLIAM T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DASHNAU, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DASHNAU, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DASHNAU, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DASHNAU, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DASHNAU, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DASHNAU, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DASHNAU, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DASHNAU, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DASSLER, LON C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DASSLER, LON C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DASSLER, LON C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DASSLER, LON C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DASSLER, LON C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DASSLER, LON C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DASSLER, LON C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DASSLER, LON C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DASSOW, EVERETT D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DASSOW, EVERETT D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DATES, ROOSEVELT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DATILLIO, LOUIS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DATILLIO, LOUIS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DATILLIO, LOUIS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DATTILO, AUGUST V
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DATTILO, AUGUST V
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DATTILO, AUGUST V
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DATTILO, AUGUST V
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DATTILO, AUGUST V
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DATTILO, AUGUST V
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DATTOLO, CARMINE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DAUCETTE, WILLIAM J. & ES
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DAUCETTE, WILLIAM J. & ES
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DAUGHERTY, FRENCH B
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

DAUGHERTY, JAMES
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

DAUGHERTY, JAMES
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

DAUGHERTY, JERRY B
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

DAUGHERTY, JOHN
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

DAUGHERTY, JOHN
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

DAUGHERTY, JOHN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAUGHERTY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAUGHERTY, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAUGHERTY, LAWRENCE
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

DAUGHERTY, LAWRENCE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAUGHERTY, LONALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAUGHERTY, MICHAEL J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAUGHERTY, MICHAEL J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAUGHERTY, RALPH W
JEKEL-DOOLITTLE, LLC
PO BOX 2579
MOUNT PLEASANT SC 29465

DAUGHERTY, ROBERT L
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

DAUGHERTY, ROBERT L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DAUGHERTY, STEVEN W
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DAUGHERTY, STEVEN W
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DAUGHERTY, THOMAS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAUGHERTY, THOMAS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAUGHERTY, THOMAS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAUGHERTY, THOMAS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAUGHERTY, THOMAS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAUGHTON, ERNEST C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAUGHTON, FRANK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAUGHTRY, ELLIOTT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAUKZSEWICZ, STANLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAULONG, RICHARD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAULONG, RICHARD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAULTON, MAYNARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAULTON, MAYNARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAULTON, MAYNARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAURO, HARRY T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAURO, HARRY T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAURO, HARRY T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAURO, HARRY T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAURO, HARRY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAURO, HARRY T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAURO, HARRY T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAURO, HARRY T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAURO, HARRY T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAURO, HARRY T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAURO, HARRY T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAURO, HARRY T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAURO, HARRY T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAURO, HARRY T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAUSACKER, WALTER A
KOWNACKI, DAVID P ESQ
122 EAST 42ND ST
NEW YORK NY 10168

DAUSES, JOSEPH F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAUSES, JOSEPH F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAUSES, JOSEPH F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAUSES, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAUSES, JOSEPH F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAUSINGER, NORMAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAUSINGER, NORMAN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAUTERIVE, ROBERT L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVENPORT, ALBERT G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVENPORT, BRENDA S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVENPORT, CALLEY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVENPORT, CHARLES R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVENPORT, CHARLES R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVENPORT, CHARLES R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVENPORT, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVENPORT, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVENPORT, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVENPORT, GEORGIE I
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVENPORT, GEORGIE I
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVENPORT, GEORGIE I
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVENPORT, HARLAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVENPORT, HARLAND J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVENPORT, HERBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVENPORT, HERBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVENPORT, HERBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVENPORT, HERLIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVENPORT, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVENPORT, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVENPORT, JOHN D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVENPORT, JOHN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVENPORT, JOHN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVENPORT, JOHN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVENPORT, JOHN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVENPORT, JOHN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVENPORT, JOHN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVENPORT, JOHN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVENPORT, JOHN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVENPORT, MATLEAN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVENPORT, MATLEAN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVENPORT, MATLEAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVENPORT, MATLEAN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVENPORT, MATLEAN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVENPORT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVENPORT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVENPORT, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVENPORT, THOMAS L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVENPORT, THOMAS L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVENPORT, THOMAS L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVENPORT, THOMAS L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVENPORT, THOMAS L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVENPORT, THOMAS L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVENPORT, THOMAS L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DAVENPORT, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVENPORT, THOMAS L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVENPORT, W T
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DAVENPORT, W T
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DAVENPORT, WALTER
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVENPORT, WILLIAM M
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DAVENPORT, WILLIAM M
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DAVENPORT, WLLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVEY, IVOR D
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DAVEY, IVOR D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVEY, IVOR D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVEY, IVOR D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVEY, IVOR D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVEY, IVOR D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVEY, IVOR D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVEY, IVOR D
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DAVEY, LEO J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVEY, LEO J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVI, JOSEPH J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVI, JOSEPH J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVI, JOSEPH J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIA, ELEANORE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIA, ELEANORE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIA, ELEANORE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIA, ELEANORE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIA, ELEANORE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIA, ELEANORE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIAU, ARTHUR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIAU, ARTHUR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIAU, ARTHUR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIAU, ARTHUR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIAU, ARTHUR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIAU, ARTHUR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIAU, ARTHUR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIAU, ARTHUR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVID, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVID, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVID, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVID, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVID, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVID, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVID, JOHN W. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVID, JOHN W. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVID, JORGE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DAVID, JORGE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DAVID, LAWRENCE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVID, LAWRENCE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVID, RANDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVID, RANDOLPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVID, RICHARD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVID, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIDOW, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIDOW, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIDOW, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIDSON, A J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIDSON, ALTON E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIDSON, ARCHIE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DAVIDSON, ARCHIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DAVIDSON, ARCHIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIDSON, CHARLES S. V AC
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIDSON, CLYDE N
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DAVIDSON, CLYDE N
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DAVIDSON, CLYDE N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIDSON, CLYDE N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIDSON, CLYDE N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIDSON, CLYDE N
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DAVIDSON, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIDSON, DAVID L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIDSON, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIDSON, DEWEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIDSON, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIDSON, EDITH M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIDSON, EDITH M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIDSON, EDITH M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIDSON, EDITH M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIDSON, EDITH M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIDSON, EDITH M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIDSON, EDITH M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIDSON, EDITH M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIDSON, GARFIELD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIDSON, GARFIELD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIDSON, GARFIELD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIDSON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIDSON, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIDSON, HARRY R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DAVIDSON, HARRY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DAVIDSON, HARRY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DAVIDSON, HARRY R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DAVIDSON, HARRY R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DAVIDSON, JAMES B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIDSON, JAMES B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIDSON, JAMES B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIDSON, JAMES B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIDSON, JAMES E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIDSON, JAMES E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIDSON, JAMES E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIDSON, JIMMY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIDSON, JIMMY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIDSON, JOHN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIDSON, LOWELL J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DAVIDSON, LOWELL J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DAVIDSON, LOWELL J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DAVIDSON, LOWELL J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DAVIDSON, LOWELL J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIDSON, QUENTIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIDSON, RANDALL S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIDSON, RANDALL S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIDSON, RANDALL S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIDSON, RANDALL S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIDSON, RANDALL S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIDSON, RANDALL S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIDSON, RANDALL S
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DAVIDSON, ROBIN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIDSON, ROBIN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIDSON, THOMAS S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIDSON, WESLEY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DAVIDSON, WILLIAM H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIDSON, WILLIAM S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIE, ERNESTINE P
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DAVIES, EDWARD J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DAVIES, EDWARD J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DAVIES, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIES, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DAVIES, JOHN C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DAVIES, LAWRENCE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DAVIES, PHILIP
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DAVIES, RONALD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIES, VICTOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIES, VICTOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIES, VICTOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIES, VICTOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIES, VICTOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIES, VICTOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIES, VICTOR
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DAVIES, WILFORD
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DAVIES, WILFORD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIES, WILFORD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIES, WILFORD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIES, WILFORD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIES, WILFORD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIES, WILFORD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIES, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DAVIES, WILLIAM
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DAVILA, ALFONSO S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVILA, ALFONSO S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVILA, JOHN S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVILA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVILA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVILA, UVALDO L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVILA, VICTOR V
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS ROWL, LOVIANA A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, ADEO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, AGUITA D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, AGUITA D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, AGUITA D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, AIMZY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, AIMZY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, AIMZY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, AIMZY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, AIMZY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, AIMZY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, AIMZY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, ALBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ALBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, ALBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, ALBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ALBERTINE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, ALEXANDER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DAVIS, ALFRED C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DAVIS, ALGIE F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALGIE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DAVIS, ALGIE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIS, ALGIE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DAVIS, ALGIE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALGIE F
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALGIE F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAVIS, ALGIE F
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALLAN B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DAVIS, ALLIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALLIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DAVIS, ALLIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIS, ALLIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DAVIS, ALLIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALLIE
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALLIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAVIS, ALLIE
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DAVIS, ALVIN
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DAVIS, ALVIN
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DAVIS, ALVIN
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DAVIS, ALVIN
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DAVIS, ALVIN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ANDREW L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ANDREW L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, ANTHONY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ANTHONY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, ANTHONY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, ANTHONY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, ANTHONY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, ANTHONY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, ANTHONY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, ANTHONY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, ARCHIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, ARTHUR
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ARTHUR L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, ARTHUR L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, ARTHUR R
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DAVIS, ARTHUR R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, ARTHUR R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, ARTHUR R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, ARTHUR R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, ARTHUR R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, ARTHUR R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, ARTHUR R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DAVIS, ARTHUR R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DAVIS, ARTHUR R
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DAVIS, AUTRY E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, AZZIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, BENJAMIN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, BENJAMIN F
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAVIS, BENJAMIN F
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DAVIS, BENNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, BERNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, BERTHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, BETTY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DAVIS, BETTY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DAVIS, BETTY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DAVIS, BETTY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DAVIS, BILLIE D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, BILLIE D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, BILLIE D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DAVIS, BILLIE D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, BILLY
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

DAVIS, BILLY C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DAVIS, BILLY C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DAVIS, BILLY C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DAVIS, BILLY C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DAVIS, BILLY J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, BILLY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAVIS, BILLY R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DAVIS, BOBBIE Z. & LOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, BOBBIE Z. & LOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, BOBBIE Z. & LOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, BOBBIE Z. & LOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, BOBBY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, BUFORD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, BUNNIE J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAVIS, BUNNIE J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAVIS, BUNNIE J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, BUNNIE J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAVIS, BUNNIE J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, BUNNIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, BUNNIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, BUNNIE J
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DAVIS, BUNNIE J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DAVIS, BUNNIE J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DAVIS, CALVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, CARL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, CARL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, CARL V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, CARL V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, CARL V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, CAROL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, CECIL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, CECIL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, CECIL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, CECIL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, CECIL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, CECIL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, CECIL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, CECIL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

DAVIS, CHARLES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, CHARLES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, CHARLES C
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DAVIS, CHARLES C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DAVIS, CHARLES E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, CHARLES E
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, CHARLES E
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, CHARLES E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, CHARLES G
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, CHARLES G
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, CHARLES K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, CHARLES K
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, CHARLES K
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, CHARLES K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, CHARLES S
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, CHARLES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DAVIS, CHARLES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DAVIS, CHARLES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DAVIS, CHARLES W
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, CHARLES W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, CLARENCE
NOLAN, STEPHEN J LAW OFFICES OF
210 WEST PENNSYLVANIA AVENUE
BALTIMORE MD 21204-5325

DAVIS, CLARENCE R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, CLARICE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, CLAYTIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, CLAYTIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, CLEVELAND J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, CLYDE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, COLUMBUS JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, COLUMBUS JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, DAN D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, DANIEL FREDRICK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, DANIEL FREDRICK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, DANIEL FREDRICK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, DANIEL FREDRICK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, DANIEL FREDRICK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, DANIEL FREDRICK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, DANIEL FREDRICK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, DANIEL FREDRICK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, DANIEL H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, DANIEL H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, DANIEL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, DANNY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, DARYL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DAVIS, DARYL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, DARYL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, DARYL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, DARYL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, DARYL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, DARYL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, DAVID C
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DAVIS, DAVID C
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DAVIS, DAVID O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, DAVID W
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DAVIS, DAVID W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, DAVID W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, DAVID W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, DEAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, DEAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, DEAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, DEAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, DEAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, DEAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, DEAN
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DAVIS, DELBERT V ARMST
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, DELBERT V ARMST
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, DELBERT V ARMST
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, DELBERT V ARMST
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, DELBERT V ARMST
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, DELBERT V ARMST
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, DELBERT V ARMST
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, DELBERT V ARMST
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, DELLA L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAVIS, DELLA L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAVIS, DELLA L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, DELLA L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAVIS, DELLA L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, DELLA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DELLA L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DELLA L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DAVIS, DELLA L
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DAVIS, DELLA L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DAVIS, DENFORD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, DENVIP
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, DENVIP
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, DENVIP
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, DICIE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DAVIS, DICIE
LAW OFFICES OF LAWRENCE
ELMER ABERNATHY III
PO BOX 4177
LAUREL MS 39441

DAVIS, DOCK
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAVIS, DOLPHUS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, DONALD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, DONALD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, DONALD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, DONALD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, DONALD E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DAVIS, DONALD E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DAVIS, DONALD J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DAVIS, DONALD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, DONALD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, DONALD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, DONALD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, DONALD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, DONALD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, DONALD J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DAVIS, DONALD J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DAVIS, DONALD R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, DONALD R
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, DONALD R
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DAVIS, DONALD R
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, DONALD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, DORIS A
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

DAVIS, DORIS A
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

DAVIS, DOROTHY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DAVIS, DOROTHY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DAVIS, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DOROTHY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, DOROTHY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, DOROTHY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, DOROTHY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, DOROTHY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, DOROTHY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, DOROTHY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, DORRIS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, DWEIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, EARL L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, EARL L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, EARL L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, EARL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, EARL L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, EDDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, EDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, EDNA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, EDWARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, EDWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ELBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ELDEEN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ELI
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, ELI
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, ELI
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

DAVIS, ELI
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

DAVIS, ELI
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

DAVIS, ELI
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, ELLIOTT D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, EMMIT JR & NELL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DAVIS, ERNEST
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, ERNEST
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, ERNEST
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ERNEST R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, ERNEST R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, ERNEST R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, EUGENE C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, EUGENE C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, EUGENE C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, EUGENE C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, EVERETT D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, EVERETT D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, EVERETT D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, FLOYD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, FLOYD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, FLOYD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, FLOYD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, FLOYD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, FLOYD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, FOY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, FOY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, FOY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, FRANCES
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, FRANCES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, FRANCES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, FRANCES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, FRANCES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, FRANCES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, FRANCES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, FRANCES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, FRANK G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, FRANK G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, FRANK G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, FRANK G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, FRANK G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, FRANK G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, FRANK G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, FRANK G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, FRANKIE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, FRANKIE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, FRANKIE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, FRANKIE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, FRANKIE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, FRANKIE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, FRANKIE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, FRANKIE G
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DAVIS, FRANKIE G
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DAVIS, FRANKIE G
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DAVIS, FRANKIE G
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DAVIS, FRANKIE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, FREEMAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, FREEMAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, FREEMAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, FREEMAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, FREEMAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, FREEMAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, FREEMAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, FREEMAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, GABE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, GABE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, GARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, GARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, GARY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, GARY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, GARY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, GENE STANLEY V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, GENE STANLEY V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, GENE STANLEY V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, GENE STANLEY V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAVIS, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DAVIS, GEORGE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, GEORGE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, GEORGE E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, GEORGE E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, GEORGE G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, GEORGE H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, GEORGE H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, GEORGE H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GEORGE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, GILBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, GILBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, GILBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, GILBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, GILBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, GILBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, GLEN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, GLENN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GLENN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GLENN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, GORDON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, GRANT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, GROVER J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GROVER J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, GROVER J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, HAROLD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, HAROLD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, HAROLD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, HAROLD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, HAROLD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, HARRY
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

DAVIS, HARRY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DAVIS, HARRY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DAVIS, HARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, HECTOR W. & GLA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, HENRETTA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, HENRY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, HENRY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, HENRY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DAVIS, HENRY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, HENRY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, HENRY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, HENRY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, HENRY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, HENRY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, HENRY L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DAVIS, HENRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, HENRY L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

DAVIS, HERBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAVIS, HERBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAVIS, HERBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, HERBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAVIS, HERBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, HOLDEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, HOLDEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, HORACE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, HOWARD C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, HOWARD D
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DAVIS, INEZ M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, INEZ M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, INEZ M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, INEZ M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, INEZ M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, IRENE M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DAVIS, IRENE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DAVIS, IRENE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DAVIS, IRENE M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DAVIS, IRENE M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DAVIS, ISOM C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAVIS, J C
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, J D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, J D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, J D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAVIS, J D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, J D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAVIS, J D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAVIS, J D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DAVIS, JACKIE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DAVIS, JACKIE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DAVIS, JACKIE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DAVIS, JACKIE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DAVIS, JACKIE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DAVIS, JACKIE
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, JACKIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, JACOB
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DAVIS, JACOB
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DAVIS, JACOB
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DAVIS, JAKE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DAVIS, JAKE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DAVIS, JAKE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, JAMES C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DAVIS, JAMES C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DAVIS, JAMES C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DAVIS, JAMES C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DAVIS, JAMES D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DAVIS, JAMES D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, JAMES D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, JAMES D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, JAMES D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, JAMES D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, JAMES D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, JAMES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, JAMES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, JAMES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, JAMES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, JAMES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, JAMES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, JAMES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, JAMES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, JAMES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JAMES H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, JAMES H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, JAMES H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, JAMES H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, JAMES H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, JAMES J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, JAMES J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, JAMES J
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DAVIS, JAMES J
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DAVIS, JAMES J
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

DAVIS, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JAMES L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, JAMES L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, JAMES L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, JAMES L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, JAMES L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, JAMES L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, JAMES L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, JAMES M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, JAMES M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, JAMES M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, JAMES M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, JAMES M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, JAMES M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, JAMES M
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

DAVIS, JAMES M
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DAVIS, JAMES M
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DAVIS, JAMES M
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DAVIS, JAMES M
MANDELL & WRIGHT
TEXAS COMMERCE BANK
BUILDING
HOUSTON TX 77002-3297

DAVIS, JAMES N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JAMES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, JAMES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, JAMES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, JAMES T
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DAVIS, JAMES W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DAVIS, JAMES W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DAVIS, JAMES W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DAVIS, JAMES W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DAVIS, JEANNETTE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JEFFERSON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAVIS, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, JERRY W
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DAVIS, JERRY W
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DAVIS, JERRY W
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DAVIS, JERRY W
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DAVIS, JESSE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, JESSIE L
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DAVIS, JIM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DAVIS, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, JIM
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DAVIS, JIM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, JIM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, JIM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, JIM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, JIM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, JIM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, JIMMIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, JIMMIE L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DAVIS, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, JOE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, JOE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, JOHN
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

DAVIS, JOHN
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

DAVIS, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, JOHN E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DAVIS, JOHN E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, JOHN E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, JOHN E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, JOHN F
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

DAVIS, JOHN H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DAVIS, JOHN H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DAVIS, JOHN H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DAVIS, JOHN H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, JOHN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, JOHN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, JOHN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, JOHN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, JOHN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, JOHN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, JOHN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, JOHN H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DAVIS, JOHN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, JOHN R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DAVIS, JOHN R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DAVIS, JOHN R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, JOHN R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DAVIS, JOHN W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, JOHN W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, JOHNNIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, JOHNNIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, JOHNNIE R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, JOSEPH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, JOSEPH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, JOSEPH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, JUDITH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, JUDITH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, JUDITH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, JUDITH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, JUNIOR C.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, JUNIOR C.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, JUNIOR C.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, JUNIOR C.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, JUNIOR C.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, JUNIOR C.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, JUNIOR C.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, JUNIOR C.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, JUNIOR L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, KEITH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, KEITH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, KEITH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, KENNETH E
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DAVIS, KENNETH H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, KENNETH H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, KENNETH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, KENNETH W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, LARRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, LARRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, LARRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, LARRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, LARRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, LARRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, LARRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, LARRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, LARRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, LARRY E
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DAVIS, LARRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, LARRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, LAWRENCE R
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DAVIS, LAWRENCE R
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DAVIS, LEE D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, LELAND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, LELAND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, LELAND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, LELAND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, LELAND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, LELAND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, LELAND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, LELAND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, LEROY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DAVIS, LEROY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DAVIS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, LEVERN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, LILLIAN C
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

DAVIS, LINDA J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DAVIS, LINSVILLE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, LINSVILLE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, LINSVILLE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, LONZEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, LONZO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, LONZO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, LONZO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, LONZO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, LONZO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, LONZO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, LONZO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, LONZO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, LOREN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, LOTTIE M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAVIS, LOYCE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, LURETHA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, MAMIOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, MARGERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MARGERY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MARGERY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, MARION
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MARION H
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, MARK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MARKESHA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, MARSHA
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DAVIS, MARSHA A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DAVIS, MARTIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MARVIN D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DAVIS, MARVIN D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DAVIS, MARVIN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, MARVIN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, MARVIN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, MARVIN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, MARVIN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, MARVIN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, MARY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, MARY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, MARY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, MARY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

DAVIS, MARY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

DAVIS, MARY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

DAVIS, MARY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

DAVIS, MARY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MARY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, MARY G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DAVIS, MARY G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DAVIS, MARY G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DAVIS, MARY G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DAVIS, MATTHEW
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, MELVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MICHAEL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, MICHAEL O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MICHAEL R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, MICHAEL W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, MICHAEL W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, MILDRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, MILLARD S
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, MILLARD S
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, MORRIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MORRIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, MORRIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, MORRIS C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, MORRIS C
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, MORRIS C
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DAVIS, MORRIS C
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DAVIS, MOSES & WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, MOSES & WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, NEIL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, NELSE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, NELSE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, NELSE
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DAVIS, NELSE
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DAVIS, NELSE
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

DAVIS, NEWTON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, NIMROD
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

DAVIS, NIMROD
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

DAVIS, NIMROD
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

DAVIS, NIMROD
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

DAVIS, NIMROD
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, NORMAN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, O K
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DAVIS, O K
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DAVIS, O K
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DAVIS, O K
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DAVIS, O K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, O K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, O K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, O K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, O K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, O K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, ODIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, OLAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, OLAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, OLAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, OLAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, OLAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, OLAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, OLAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, OLAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, OLIVIA
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, OLIVIA
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, OLLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, OSCAR
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

DAVIS, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, OTHA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, PATRICA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, PATRICIA H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, PAUL A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, PAUL A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, PAUL A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, PAUL A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, PAUL A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, PAUL A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DAVIS, PAUL E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DAVIS, PHIL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, PHIL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, PHIL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, PHIL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, PHIL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, PHIL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, PHIL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, PHIL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DAVIS, PRINCE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DAVIS, RALPH C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, RALPH L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, RALPH L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, RALPH L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, RALPH L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, RALPH L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, RALPH W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, RALPH W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, RALPH W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, RANDALL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, RANDALL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, RANDALL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, RASTER V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, RAYMOND
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAVIS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, RAYMOND E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, RAYMOND E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, REBECCA L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DAVIS, REBECCA L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DAVIS, REBECCA L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, REBECCA L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DAVIS, REBECCA L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DAVIS, RICHARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, RICHARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, RICHARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, RICHARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, RICHARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, RICHARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, RICHARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, RICHARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, RICHARD E
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DAVIS, RICHARD K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DAVIS, RICHARD K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DAVIS, RICHARD K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DAVIS, RICHARD K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, RICHARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, RICHARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, RICHARD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, ROBERT
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, ROBERT
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, ROBERT
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, ROBERT
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, ROBERT
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

DAVIS, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, ROBERT D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, ROBERT D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, ROBERT D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, ROBERT D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, ROBERT D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, ROBERT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ROBERT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, ROBERT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, ROBERT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, ROBERT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, ROBERT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, ROBERT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, ROBERT E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

DAVIS, ROBERT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, ROBERT G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ROBERT G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, ROBERT G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, ROBERT G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, ROBERT G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, ROBERT G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, ROBERT G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, ROBERT G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, ROBERT L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAVIS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, ROBERT M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DAVIS, ROBERT M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, ROBERT W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DAVIS, ROBERT W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DAVIS, ROLAND T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, RONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, RONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, RONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, RONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, RONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, RONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, RONALD
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

DAVIS, RONALD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, RONALD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, RONALD F
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DAVIS, RONALD G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DAVIS, ROOSEVELT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAVIS, ROOSEVELT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAVIS, ROOSEVELT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAVIS, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, RUBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, RUSSELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, RUTHIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, RUTHIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, RUTHIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, RUTHIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, RUTHIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, SAM W
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

DAVIS, SAMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVIS, SENNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, SOLOMON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAVIS, SOLOMON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAVIS, TEDDY V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVIS, THEA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, THOMAS A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, THOMAS J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, THOMAS J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, THOMAS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, THOMAS S
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DAVIS, THOMAS S
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DAVIS, THOMAS S
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DAVIS, THOMAS S
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DAVIS, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, THOMAS W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, THOMAS W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAVIS, THOMAS W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAVIS, THURMAN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAVIS, THURMAN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, THURMAN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, THURMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, TIMOTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, TOMMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, TOMMIE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DAVIS, TOMMIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DAVIS, TOMMIE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DAVIS, TOMMIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DAVIS, TOMMIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DAVIS, TOMMIE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

DAVIS, TONY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, TONY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, TONY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, TONY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, TONY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, TONY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, TONY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, TONY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, TONY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, ULES C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, ULES C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, ULES C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, ULES C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, ULES C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, ULES C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, ULES C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, ULES C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DAVIS, ULES C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, VARNEY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, VARNEY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, VARNEY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, VERNON ANTHONY
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DAVIS, VONCILE S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAVIS, VONCILE S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAVIS, VONCILE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAVIS, VONCILE S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAVIS, VONCILE S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAVIS, WALTER
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, WALTER
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, WALTER
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DAVIS, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAVIS, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAVIS, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAVIS, WALTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAVIS, WALTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAVIS, WALTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAVIS, WALTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAVIS, WALTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, WALTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAVIS, WALTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAVIS, WALTER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, WALTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAVIS, WALTER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAVIS, WALTER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAVIS, WALTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAVIS, WALTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAVIS, WALTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAVIS, WALTER E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DAVIS, WALTER E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DAVIS, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, WALTER E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WALTER E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, WALTER E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, WALTER E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WANDA M.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WANDA M.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, WANDA M.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, WANDA M.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WENDELL H
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

DAVIS, WENDELL H
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

DAVIS, WESLEY K
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DAVIS, WILBUR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAVIS, WILBUR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, WILBUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, WILBUR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DAVIS, WILBUR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, WILEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAVIS, WILLIAM
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

DAVIS, WILLIAM A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, WILLIAM A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, WILLIAM A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, WILLIAM A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, WILLIAM A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, WILLIAM A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, WILLIAM A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, WILLIAM A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, WILLIAM C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, WILLIAM D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WILLIAM D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, WILLIAM D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, WILLIAM D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DAVIS, WILLIAM E
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

DAVIS, WILLIAM E
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

DAVIS, WILLIAM E
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

DAVIS, WILLIAM E
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

DAVIS, WILLIAM E
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

DAVIS, WILLIAM E
KELLEY, JASONS, MCGOWAN,
SPINELLI, & HANNA
LLP
TWO LIBERTY PLACE, SUITE 1900
PHILADELPHIA PA 19102

DAVIS, WILLIAM J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, WILLIAM J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAVIS, WILLIAM J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, WILLIAM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, WILLIAM L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DAVIS, WILLIAM L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAVIS, WILLIAM L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAVIS, WILLIAM L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAVIS, WILLIAM L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAVIS, WILLIAM L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAVIS, WILLIAM L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAVIS, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAVIS, WILLIAM M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WILLIAM M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAVIS, WILLIAM M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAVIS, WILLIAM M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAVIS, WILLIAM O
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DAVIS, WILLIAM O
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DAVIS, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAVIS, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAVIS, WILLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAVIS, WILLIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVIS, WILLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAVIS, WILLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAVIS, WILLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAVIS, WILLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAVIS, WILLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAVIS, WILLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAVIS, WILLIE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DAVIS, WILLIE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DAVIS, WILLIE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DAVIS, WILLIE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DAVIS, WILLIE V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, WILLIE V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAVIS, WILLIE V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAVIS, WILSON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAVIS, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAVIS, WOODROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAVISON, CECIL H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DAVISON, DEWITT
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVISON, GLEN
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

DAVISON, GLEN
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

DAVISON, GLEN
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAVISON, GLEN
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

DAVISON, LARRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

DAVISON, MARY K
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DAVISON, MYRA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAW, ROY T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAW, ROY T
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DAWES, CHESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWES, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAWKINS, IRVIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DAWKINS, JAMES B
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DAWKINS, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAWKINS, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAWKINS, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAWKINS, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAWKINS, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAWKINS, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAWKINS, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAWKINS, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAWKINS, JOHN WILBERN &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAWKINS, JOHN WILBERN &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAWKINS, JOHN WILBERN &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAWKINS, JOHN WILBERN &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAWKINS, JOHN WILBERN &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAWKINS, JOHN WILBERN &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAWKINS, JOHN WILBERN &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAWKINS, JOHN WILBERN &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAWKINS, MARION L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, ADAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, ALVY J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAWSON, CECIL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DAWSON, CECIL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DAWSON, CECIL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DAWSON, CECIL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DAWSON, CECIL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DAWSON, CECIL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DAWSON, CECIL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DAWSON, CECIL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DAWSON, CECIL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DAWSON, CECIL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DAWSON, CECIL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DAWSON, CECIL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DAWSON, CECIL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DAWSON, CECIL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DAWSON, CHARLES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DAWSON, CHARLES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DAWSON, CHARLES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAWSON, CHARLES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DAWSON, CHARLES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DAWSON, CHARLES L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAWSON, CHARLES L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, CHARLES L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DAWSON, CHARLES L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DAWSON, CHARLES L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DAWSON, CHARLES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DAWSON, CHRISTOPHER T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, CLAUDE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DAWSON, CLIFTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAWSON, CLIFTON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAWSON, DANIEL E. & RUB
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DAWSON, DANIEL E. & RUB
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DAWSON, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAWSON, DENNIS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAWSON, DENNIS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAWSON, DENNIS R.
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DAWSON, DENNIS R.
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DAWSON, DOLORES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, DWIGHT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, ELLA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DAWSON, ELLIS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAWSON, ELLIS SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAWSON, ERWIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DAWSON, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, JAMES
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DAWSON, JAMES
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DAWSON, JOHNNIE S
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAWSON, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, LEELAND B
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DAWSON, LEELAND B
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DAWSON, LEELAND B
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DAWSON, LEELAND B
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, LENTION J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, LENTION J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAWSON, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAWSON, LEROY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAWSON, LETHIA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, MARIE V
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAWSON, MARIE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, MATTHEW
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DAWSON, MYRNA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, RICHARD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAWSON, ROBERT A
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DAWSON, RUBEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAWSON, RUBEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAWSON, RUBEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAWSON, RUBEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAWSON, RUBEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAWSON, RUBEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAWSON, RUBEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAWSON, RUBEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAWSON, TERRI L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAWSON, TOMMIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAWSON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAWSON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAWSON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAWSON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAWSON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAWSON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAY, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, BRYON V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAY, BRYON V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAY, BRYON V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAY, BRYON V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAY, BRYON V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAY, BRYON V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAY, BRYON V
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DAY, BRYON V
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DAY, BRYON V
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DAY, CHARLIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DAY, CHARLIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DAY, DANIEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAY, DEE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, DONALD A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

DAY, DONALD A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

DAY, ELI A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, FREDERICK W. &
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DAY, FREDERICK W. &
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DAY, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, HAROLD M
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DAY, HAROLD M
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DAY, HAROLD M
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DAY, HENRY L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DAY, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DAY, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DAY, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DAY, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DAY, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DAY, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DAY, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DAY, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DAY, JERRY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAY, JESSE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, JIMMY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DAY, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DAY, JOSEPH M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DAY, JOSEPH M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAY, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAY, LEE R
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DAY, LEE R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DAY, LEE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAY, LEE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAY, LEE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAY, LEE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAY, LEE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAY, LEE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAY, LUTHER M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, LUVENIA I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAY, PETER H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAY, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DAY, ROBERT P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DAY, THOMAS D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DAY, THOMAS D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DAY, THOMAS D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DAY, THOMAS D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DAY, THOMAS D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DAY, THOMAS D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

DAY, THOMAS E
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

DAY, THOMAS E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAY, THOMAS E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAY, THOMAS E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAY, THOMAS E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAY, THOMAS E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAY, THOMAS E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAY, TRUMAN R.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DAY, TRUMAN R.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DAY, TRUMAN R.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DAY, TRUMAN R.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAY, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAY, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAY, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAY, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DAY, WILLIAM O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DAYCOCK, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DAYCOCK, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DAYCOCK, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DAYCOCK, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DAYCOCK, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DAYCOCK, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DAYCOCK, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DAYCOCK, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DAYE, VIVIAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAYE, VIVIAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DAYE, VIVIAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DAYMON, DAVID L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DAYMON, DAVID L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DAYOC, MARY
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DAYOC, MARY
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DAYTON, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DAYTON, JAMES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DAZET, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DAZET, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DAZET, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE ANGELIS, SANTE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DE ATLEY, DWIGHT F
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

DE BLASIO, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE BLASIO, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE BLASIO, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE BOLD, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE BOLD, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE BOLD, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE BOLE, FLORENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE BOLE, FLORENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE BOLE, FLORENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE CARLO, ANGELO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DE CARLO, ANGELO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DE CHANTAL, RAYMOND
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DE CURTIS, ERNEST A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE CURTIS, ERNEST A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE CURTIS, ERNEST A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE FORNE, JOHN V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE FORNE, JOHN V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE FORNE, JOHN V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE GRANDIS, GINO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DE LA CRUZ, RAYMOND
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DE LA CRUZ, RAYMOND
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DE LA CRUZ, RAYMOND
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DE LA CRUZ, RAYMOND
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DE LA O, JUAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DE LA TORRE, JOSE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

DE LA TORRE, JOSE
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

DE LA VEGA, IGNACIO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

DE LELLIS, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE LELLIS, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE LELLIS, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE LEO, LAWRENCE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DE LEO, LAWRENCE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DE LEON, DOMICIANO R
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DE LEON, DOMICIANO R
DUBOSE LAW FIRM, PLLC
5646 MILTON ST., SUITE 321,
DALLAS TX 75206

DE LOS SANTOS, BERNARD R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

DE LUMEAU, GUY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DE LUMEAU, GUY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DE LUMEAU, GUY
VERDERAIME & DUBOIS PA
1231 NORTH CALVERT STREET
BALTIMORE MD 21202

DE LUMEAU, GUY
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

DE MARTINO, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE MARTINO, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE MARTINO, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE OCA, MARTHA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DE PRISCO, FREDERICK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DE PRISCO, FREDERICK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DE PRISCO, FREDERICK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DE QUARTO, PETER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DE RUOSI, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DE SIMONE, FRANK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEABOLD, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEABOLD, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEABOLD, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEACON, DONALD J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DEACON, DONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEACON, DUANE
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DEACON, DUANE
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DEACON, DUANE
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DEACON, THERESA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEAHL, GARVEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEAHL, GARVEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEAHL, GARVEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEAHL, STEPHEN M. & WA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAHL, STEPHEN M. & WA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEAHL, STEPHEN M. & WA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEAHL, STEPHEN M. & WA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAKLE, CALVIN C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DEAKLE, CLIFTON A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DEAKLE, ELDRIDGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEAL, FOYIL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEAL, FOYIL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEAL, FOYIL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEAL, FOYIL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEAL, JAMES H
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

DEAL, JAMES H
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

DEAN, ANNIE P
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEAN, ANNIE P
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEAN, BENNIE D. & JEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, BENNIE D. & JEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEAN, BENNIE D. & JEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEAN, BENNIE D. & JEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, BILLY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEAN, CLELL L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEAN, CRAIG L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEAN, CRAIG L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DEAN, CRAIG L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEAN, CRAIG L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEAN, DANIEL C
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DEAN, DANIEL C
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DEAN, DANIEL C
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DEAN, DONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEAN, DONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEAN, DONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEAN, DONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEAN, DONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEAN, DONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEAN, DONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEAN, DONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEAN, DOUGLAS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEAN, DWAYNE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, DWAYNE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEAN, DWAYNE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEAN, DWAYNE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, EMANUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEAN, FLOYD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEAN, GARY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, GARY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEAN, GARY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEAN, GARY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEAN, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEAN, HARRY C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DEAN, HARRY C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DEAN, HARRY C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DEAN, HARRY C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DEAN, HELEN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEAN, HELEN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEAN, HELEN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEAN, HENRY L
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEAN, HENRY L
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEAN, HUEY G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DEAN, HUEY G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DEAN, HUEY G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DEAN, HUEY G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DEAN, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEAN, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEAN, JESSE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DEAN, JESSE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DEAN, JESSE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DEAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEAN, LEE V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DEAN, LEVANT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DEAN, LLOYD P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEAN, LLOYD P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEAN, LLOYD P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEAN, NORMAN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEAN, NORMAN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEAN, NORMAN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEAN, NORMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEAN, NORMAN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEAN, NORMAN R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DEAN, NORMAN R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DEAN, NORMAN R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DEAN, NORMAN R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DEAN, NORMAN R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DEAN, NORMAN R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DEAN, NORMAN R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DEAN, NORMAN R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DEAN, OSCAR
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DEAN, OSCAR
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DEAN, OSCAR
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DEAN, OSCAR
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DEAN, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DEAN, OSCAR
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DEAN, OSCAR
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DEAN, OSCAR
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DEAN, OSCAR
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DEAN, OSCAR
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DEAN, OSCAR
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DEAN, OSCAR
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DEAN, OSCAR
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DEAN, OSCAR
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DEAN, PAUL M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DEAN, ROBERT L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEAN, ROBERT M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

DEAN, ROBERT W
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DEAN, RUSSELL M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEAN, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEAN, THOMAS F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEAN, THOMAS F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEAN, THOMAS F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEAN, THOMAS L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEAN, TRAVIS SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEAN, TRAVIS SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEAN, WILLIAM P
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DEAN, WILLIAM P
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DEAN, WILLIAM P
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DEAN, WILLIE S
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEAN, WILLIE S
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEAN, WILLIS J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEANE, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEANE, SYDNEY P
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

DEANE, SYDNEY P
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DEANE, WILLIAM H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEANER, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEANES, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEANES, ROBERT F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEANES, WILLIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEANES, WILLIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEANGELIS, ALFRED
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DEANGELIS, ALFRED
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DEANGELIS, ALFRED
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEANGELIS, ALFRED
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DEANGELIS, ALFRED
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DEANGELIS, ALFRED
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DEANGELIS, ALFRED
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DEANGELIS, ANTHONY D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEANGELIS, ANTHONY D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEANGELIS, ANTHONY D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEANGELIS, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEANGELIS, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEANGELIS, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEANGELIS, THOMAS R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DEANGELIS, THOMAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEANGELO, SALLY A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DEANGELO, SALLY A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DEANS, KENNETH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DEANS, MAGGIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEANS, MAGGIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEAR, CHARLES D
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DEAR, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEARDON, BLAINE B
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DEARDON, BLAINE B
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

DEARDON, BLAINE B
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEARDORFF, MERVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEARDORFF, MERVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEARDORFF, MERVIN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEARDORFF, MERVIN E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEARMAN, HENRY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEARMAN, HENRY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEARMAN, HENRY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEARMAN, HENRY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEARMON, BREASTFIELD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEARMON, BREASTFIELD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEARMON, BREASTFIELD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEARMON, BREASTFIELD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEARMON, BREASTFIELD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEARMON, BREASTFIELD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEARMON, BREASTFIELD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEARMON, BREASTFIELD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEAS, EDWARD L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DEAS, IVY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEAS, IVY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEAS, IVY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEAS, IVY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEAS, IVY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEAS, IVY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEAS, IVY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEAS, IVY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEAS, JOHNY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEAS, JOHNY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEAS, JOHNY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEASON, CLEO
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DEASON, CLEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEASON, CLEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEASON, CLEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEASON, CLEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEASON, CLEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEASON, CLEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEASON, CLEO
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DEASON, JACK L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEASON, JACK L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEASON, JACK L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEASON, JACK L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEASON, JACK L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEASON, JACK L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEASON, JACK L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEASON, JACK L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEATON, DOLORES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEATON, JACK B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DEATON, JAMES GORDON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEATON, JAMES GORDON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEATON, JAMES GORDON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEATON, JAMES GORDON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEATON, JAMES GORDON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEATON, JAMES GORDON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEATON, JAMES GORDON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEATON, JAMES GORDON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEATON, ROY T
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DEATON, ROY T
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DEATON, ROY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEATON, ROY T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEATON, ROY T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEATON, ROY T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEATON, ROY T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEATON, ROY T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEATON, ROY T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEATON, ROY T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEAVER, GEORGE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DEAVERS, DENNIS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEAVERS, DENNIS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEBARBORA, PETER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEBARDLABON, JAMES JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEBARDLABON, JAMES JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEBARR, STEPHEN A. & PA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBARR, STEPHEN A. & PA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEBARR, STEPHEN A. & PA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEBARR, STEPHEN A. & PA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBELIUS, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBELIUS, LOUISE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBELIUS, LOUISE C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEBELIUS, LOUISE C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEBELLO, AMERIGO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEBELLO, AMERIGO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEBELLO, AMERIGO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEBELLOTTE, RUPERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEBELLOTTE, RUPERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEBELLOTTE, RUPERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBELUIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBELUIS, JAMES G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEBENEDETTO, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEBENEDETTO, ANTHONY
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

DEBENEDETTO, ANTHONY
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

DEBENI, CHARLES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBENI, CHARLES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEBENI, CHARLES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEBENI, CHARLES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBERRY, EVERETT B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBERRY, JOHNNY RAY & RU
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, JOHNNY RAY & RU
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEBERRY, JOHNNY RAY & RU
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEBERRY, JOHNNY RAY & RU
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, JOSEPH S. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, JOSEPH S. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEBERRY, JOSEPH S. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEBERRY, JOSEPH S. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, OLIVER S. & JEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBERRY, OLIVER S. & JEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEBERRY, OLIVER S. & JEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEBERRY, OLIVER S. & JEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEBEVOISE & PLIMPTON LLC
MARK P. GOODMAN
919 THIRD AVENUE
NEW YORK NY 10022

DEBEVOISE & PLIMPTON LLC
M. NATASHA LABOVITZ
919 THIRD AVENUE
NEW YORK NY 10022

DEBEVOISE AND PLIMPTON LLP
MARK GOODMAN ESQ
801 PENNSYLVANIA AVE NW
WASHINGTON DC 20004

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBINSKI, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBINSKI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DEBINSKI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DEBINSKI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DEBO, RICHARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DEBOE, LUZETTA O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEBOER, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEBOER, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEBOISE, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEBOISE, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEBOISE, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEBOISE, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEBORBA, JOHN M
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DEBORD, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEBORD, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBORD, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBORD, JOHN T
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

DEBORD, JOHN T
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

DEBOSE, JOHN
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

DEBOSE, JOHN
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

DEBREWER, WALTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEBRICKS, HOWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEBUS, CLAUDE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEBUS, CLAUDE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEBUS, CLAUDE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DEBUSK, FRANK
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEBUSK, FRANK
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DEBUSK, FRANK
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEBUSK, FRANK
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEBUSK, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEBUSK, KENNETH M
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DEC, JOSEPH F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DECAMP, MARK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DECAMP, MARK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DECAMPO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DECAMPO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DECAMPO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DECANIO, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECANIO, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECANIO, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECARIA, GUISEPPE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DECARLO, ANGELO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DECARLO, ANGELO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DECARLO, ANGELO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECARLO, ANGELO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECARLO, ANGELO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DECARMO, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECARMO, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECARMO, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DECARO, MICHAEL W
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

DECARVALHO, FRANCISCO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECARVALHO, FRANCISCO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECARVALHO, FRANCISCO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECATUR, DUDLEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECATUR, GEORGE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECATUR, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECECCO, LORENZO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECECCO, LORENZO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECECCO, LORENZO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECERBO, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DECHELLIS, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECHERT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECHIARI, RALPH R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DECICCO, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DECICCO, LOUIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DECISIONQUEST INC
PAUL JEPSEN
21535 HAWTHORNE BLVD
TORRANCE CA 90503

DECKARD, EVERETT
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DECKARD, EVERETT
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DECKARD, EVERETT
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DECKARD, EVERETT
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DECKARD, LAWRENCE E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

DECKARD, LAWRENCE E
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DECKARD, LEROY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DECKARD, LONNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DECKELMAN, STASIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECKER, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECKER, ALFRED J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DECKER, BLAINE T
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DECKER, BLAINE T
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DECKER, BLAINE T
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DECKER, BLAINE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DECKER, BLAINE T
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DECKER, BLAINE T
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS, TENTH FLOOR
NEW YORK NY 10019

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO CA 90245

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON DE 19801

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (LONG ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE 849
BALTIMORE MD 21202

DECKER, CHARLES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DECKER, JAMES L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DECKER, JAMES M
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECKER, JAMES M
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECKER, JAMES M
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DECKER, LEWIS G
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DECKER, LEWIS G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DECKER, LEWIS G
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DECKER, LEWIS G
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DECKER, LEWIS G
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DECKER, LEWIS G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECKER, LEWIS G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECKER, LEWIS G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECKER, NATHAN ROY V KE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DECKER, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECKER, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECKER, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECKER, WALTER E
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECKER, WALTER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DECKER, WALTER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DECKER, WILARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DECKER, WILARD E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DECKER, WILLIAM L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DECKER, WILLIAM L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DECKER, WILLIAM L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DECKER, WILLIAM S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECKER, WILLIAM S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECKER, WILLIAM S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECKERT, LARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECKERT, LARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECKERT, LARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECKERT, LARRY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DECKERT, LARRY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DECKERT, RICHARD S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DECKERT, RICHARD S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DECKERT, SHIRLEE D
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DECKERT, SHIRLEE D
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DECKERT, SHIRLEE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECKERT, SHIRLEE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECKERT, SHIRLEE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECKMAN, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DECKMAN, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DECKMAN, CHARLES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECKMAN, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DECKMAN, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DECLERCK, ROBERT C
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

DECLERCK, ROBERT C
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

DECLERCK, ROBERT C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DECLOUET, LATIN J
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DECONTE, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECONTE, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECONTE, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECRESCENZO, AUGUSTINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DECRESCENZO, AUGUSTINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DECRESCENZO, AUGUSTINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DECRESCENZO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DECRESCENZO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DECRESCENZO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DECRISTOFARO, BARBARA
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DECRISTOFARO, ELIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DECRISTOFARO, ELIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DECRISTOFARO, ELIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DECRISTOFARO, JAMES
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DECRISTOFARO, JAMES
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DECUBELLIS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEDDE, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEDDE, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEDEAUX, GARLAND J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEDEAUX, JUNE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEDERICH, ROBERT M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEDERICH, ROBERT M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEDERICH, ROBERT M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEDERICH, ROBERT M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEDERICH, ROBERT M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEDERICH, ROBERT M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEDERICH, ROBERT M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEDERICH, ROBERT M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEDMON, JIMMY W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEDMON, JIMMY W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEDMOND, JAMES A.
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

DEDRICK, ROGERS R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEDRICK, ROGERS R.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEE, JOHN F
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DEE, KEITH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEE, LAWRENCE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DEE, LAWRENCE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DEE, LAWRENCE B
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DEEL, RUSSELL & ANNA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEEL, RUSSELL & ANNA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEEL, RUSSELL & ANNA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEEL, RUSSELL & ANNA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEEMER, GEORGE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DEEMER, GEORGE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DEEMER, RICHARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEEMS, ROWLAND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEER, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEER, WILLIAM B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEERING, JOHN V MANVILLE
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

DEERING, JOHN V MANVILLE
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

DEES, AL J. V GAF & G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DEES, AUBREY L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DEES, CHESTER B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEES, CLARA E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DEES, CLARA E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DEES, CLARA E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEES, CLARA E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DEES, CLARA E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DEES, CLIFFORD E. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEES, CLIFFORD E. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEES, ETHEL A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DEES, ETHEL A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DEES, ETHEL A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DEES, ETHEL A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DEES, H J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DEES, H J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DEES, H J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DEES, H J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DEES, H J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DEES, H J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

DEES, THOMAS F
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DEES, THOMAS L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DEESE, BARNEY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEESE, EARL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEESE, EARL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEESE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEETS, JAMES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEETS, JAMES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEETS, JAMES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEETS, JAMES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEETZ, DAVID O
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DEFALCO, ANTHONY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEFALCO, ANTHONY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEFALCO, ANTHONY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEFALCO, ANTHONY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEFALCO, ANTHONY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEFALCO, ANTHONY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEFELICE, CLAUDE
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

DEFELICE, CLAUDE
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

DEFELICE, CLAUDE
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

DEFELICE, EUGENE C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEFELICE, EUGENE C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEFELICE, EUGENE C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEFEO, ANTHONY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEFEO, VICTOR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEFEO, VICTOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEFEO, VICTOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEFEO, VICTOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEFEO, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEFFES, CLARENCE W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEFILIPPO, JOSEPH
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

DEFILIPPO, JOSEPH
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

DEFILIPPO, JOSEPH
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

DEFOE, MELVIN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEFOE, MELVIN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEFOE, MELVIN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEFOE, MELVIN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEFOE, MELVIN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEFOE, MELVIN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEFONCE, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEFONCE, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEFONCE, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEFOOR, TRAVIS JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DEFOOR, TRAVIS JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DEFOOR, TRAVIS JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DEFOOR, TRAVIS JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DEFOOR, TRAVIS JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DEFOOR, TRAVIS JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DEFORD, AUSTIN E.
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

DEFORD, AUSTIN E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEFORD, AUSTIN E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEFORD, AUSTIN E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEFORD, AUSTIN E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEFORD, AUSTIN E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEFORD, AUSTIN E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEFORD, AUSTIN E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEFORD, AUSTIN E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEFORD, AUSTIN E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEFORD, AUSTIN E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEFOURNEAUX, ROBERT
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEFRANCE, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DEFRANCESCO, GIOVANNI
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DEFRANCESCO, GIOVANNI
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEFREHN, ELMER H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEFRIESE, JAMES
GILLENWATER, NICHOL & AMES
6401 BAUM DRIVE
KNOXVILLE TN 37919

DEFUR, ROBERT E
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DEFUR, ROBERT E
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DEGALIS, GEORGE W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DEGALIS, GEORGE W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DEGEER, MARSHALL J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEGEER, MARSHALL J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEGEER, MARSHALL J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEGEER, MARSHALL J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEGEER, MARSHALL J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEGEER, MARSHALL J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEGEER, MARSHALL J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEGEER, MARSHALL J
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DEGEER, MARSHALL J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEGELE, PHILIP J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEGENERO, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEGENERO, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEGENERO, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEGENERO, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEGENERO, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEGENERO, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEGENNARO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEGENNARO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEGENNARO, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEGIOIA, VINCENT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEGIOIA, VINCENT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEGIOIA, VINCENT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEGNAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEGNAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEGNAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEGNAN, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEGNAN, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEGNAN, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEGNAN, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEGNAN, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEGNAN, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEGNER, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DEGNER, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DEGNER, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DEGNER, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DEGNER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DEGNER, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DEGNER, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DEGNER, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DEGNER, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DEGNER, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DEGNER, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DEGNER, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DEGNER, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DEGNER, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DEGOLIER, FENTON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEGOLIER, FENTON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEGOLIER, FENTON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEGOLIER, FENTON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEGRAMO, DALE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEGREGORIO, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEGREGORIO, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEGROOT, HARVEY
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

DEGROSS, KENNETH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEGUARDIA, DON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEGUARDIA, DON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEGUARDIA, DON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEGUEYTER, LLOYD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEGUILMI, ANGELO J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEHAAI, MARVIN D
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DEHAN, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEHAN, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEHART, BERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEHART, BERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEHART, BERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEHART, BERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEHART, BERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEHART, BERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEHART, BERT D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEHART, BERT D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEHART, BERT D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEHART, BERT D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEHART, BERT D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEHART, BERT D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEHART, BERT D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DEHART, BERT D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DEHART, PRINTESS
ROVEN, JOHN & ASSOCIATES PC
2190 NORTH LOOP WEST
HOUSTON TX 77018

DEHART, PRINTESS
ROVEN-KAPLAN, LLP
2190 NORTH LOOP WEST
HOUSTON TX 77018

DEHAVEN, LARRY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEHAVEN, LARRY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEHAVEN, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEHAVEN, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEHNE, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEHNE, RONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEHNE, RONALD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEIGERT, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEIGERT, RAYMOND
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEIGERT, RAYMOND
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEIMLER, HERMAN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEIMLER, SAUNDRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEINLEIN, CHARLES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEIS, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEIS, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEIS, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEISCH, ROBERT C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DEITERS, VINCENT M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DEITERS, VINCENT M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DEITERS, VINCENT M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DEITERS, VINCENT M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEITZ, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEITZ, JAMES
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DEITZ, JAMES
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEITZ, WILLIAM H. JR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEJARNETTE, DOROTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEJEAN, CLOTHLIDE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEJEAN, CLOTHLIDE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEJESUS RAMOS, FELIX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEJESUS RAMOS, FELIX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEJESUS RAMOS, FELIX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEJESUS, RAUL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

DEJOHN, RUSSELL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DEJOHN, RUSSELL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DEJOHN, RUSSELL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DEJOHN, RUSSELL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEJULIUS, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEJULLIIS, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DEJULLIIS, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DEKERKLAND, CORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEKERKLAND, CORA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEKOWSKY, DANIEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEL CIOPPO, ARMAND J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DEL CUPP, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEL CUPP, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEL CUPP, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEL CUPP, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEL CUPP, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEL CUPP, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEL CUPP, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEL CUPP, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEL PRETE, ANGELA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEL PRETE, ANGELA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEL PRETE, ANGELA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEL ROSSO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEL ROSSO, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEL ROSSO, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEL RUSSO, JOHN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEL SIGNORE, DOMENIC
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEL SIGNORE, DOMENIC
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEL SIGNORE, DOMENIC
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DEL UNIVERSITA, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEL UNIVERSITA, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEL UNIVERSITA, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELA CRUZ, LUIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELA CRUZ, LUIS C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELA CRUZ, LUIS C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELACRUZ, JOSE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELACRUZ, PEDRO R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DELAFIELD, JAMES K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELAFIELD, JAMES K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELAFIELD, JAMES K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELAFIELD, JAMES K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELAFIELD, JAMES K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELAFIELD, JAMES K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELAFIELD, JAMES K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELAFIELD, JAMES K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELAFIELD, JOHN P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELAFIELD, JOHN P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELAFIELD, JOHN P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELAFIELD, JOHN P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELAFIELD, JOHN P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELAFIELD, JOHN P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELAFIELD, JOHN P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELAFIELD, JOHN P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELAGRAZA, THOMAS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DELAGRAZA, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELAGRAZA, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELAGRAZA, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELAGRAZA, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELAGRAZA, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELAGRAZA, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELAGRAZA, THOMAS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DELAHOUSSEY, LEO
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DELAHOUSSEY, LEO
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DELALLO, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELALLO, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELALLO, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELANCEY, GERALD R
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

DELANCEY, WALLACE
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

DELANCEY, WALLACE
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

DELANE, BILLY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DELANE, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELANE, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELANE, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELANE, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELANE, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELANE, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELANE, BILLY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DELANEY, CAMERON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELANEY, CAMERON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELANEY, CAMERON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELANEY, CAMERON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELANEY, CAMERON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELANEY, CAMERON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELANEY, DAVID
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELANEY, DAVID
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELANEY, DAVID
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELANEY, JAMES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELANEY, JAMES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELANEY, JAMES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELANEY, JAMES PAUL
VJ SVC LLC
1398 N LIBERTY GREENS DR
WASHINGTON UT 84780

DELANEY, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELANEY, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DELANEY, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DELANEY, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DELANEY, JOHN J
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELANEY, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELANEY, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELANEY, JOSEPH F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELANEY, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELANEY, JOSEPH F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DELANEY, KEVIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DELANEY, KEVIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DELANEY, ORR
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

DELANEY, RANDALL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELANEY, RANDALL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELANEY, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELANEY, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELANEY, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELANEY, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELANEY, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELANEY, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELANEY, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELANEY, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELANEY, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DELANEY, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DELANEY, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DELANEY, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DELANEY, ROVIRDES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELANEY, TONY J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DELANEY, TONY J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DELANEY, TONY J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DELANEY, TONY J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELANO, FRANK A. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELAPI, NICHOLAS S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELAPI, NICHOLAS S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELAPI, NICHOLAS S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELARGY, JOHN M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DELARGY, JOHN M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DELAROSA, BARTHOLOMEW
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DELAROSA, EMILIO F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELAROSA, EMILIO F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELAROSA, EMILIO F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELAROSA, EMILIO F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELAROSA, EMILIO F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELAROSA, EMILIO F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELAROSA, EMILIO F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELAROSA, EMILIO F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELATTE, WILTON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELATTE, WILTON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELATTE, WILTON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELATTE, WILTON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELATTE, WILTON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELATTE, WILTON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELATTE, WILTON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELATTE, WILTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELATTE, WILTON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELAUGHTER, JAMES M
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

DELAUGHTER, JAMES M
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

DELAUGHTER, JAMES M
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

DELAUGHTER, JAMES M
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DELAURENTIS, PAUL F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DELAWDER, DONALD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DELAWDER, DONALD H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DELAY, BERNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELAY, BERNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELAYO, ANTHONY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELBOSQUE, GILBERT
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DELBOSQUE, GILBERT
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DELBOSQUE, GILBERT
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DELBOSQUE, GILBERT
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELBROCCO, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELBURN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DELCAMBRE, SEARR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DELCAMBRE, SEARR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DELEEL, ARTHUR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELEEL, ARTHUR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELEEL, ARTHUR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELEEL, ARTHUR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELEEL, ARTHUR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELEEL, ARTHUR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELEEL, ARTHUR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELEEL, ARTHUR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELELLIS, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DELELLIS, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DELENNE, HUGH F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELENNE, HUGH F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELENNE, HUGH F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELENNE, HUGH F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELENNE, HUGH F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELENNE, HUGH F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELENNE, HUGH F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELENNE, HUGH F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELEO, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DELEO, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DELEON, FELIX
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELEON, FELIX
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELEON, REYNALDO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELEON, REYNALDO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELEON, ROBERT A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DELEON, ROBERT A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DELEON, ROBERT A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DELEON, ROBERT A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DELEON, ROBERT A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DELEON, SIGIFREDO E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELEON, SIGIFREDO E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELESANDRI, LOUIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DELESANDRI, LOUIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DELESSIO, ROBERT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DELEY, FRANK
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DELEY, FRANK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELEY, FRANK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELEY, FRANK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELEY, FRANK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELEY, FRANK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELEY, FRANK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELFFS, FRANKLIN D
NICHOL & ASSOCIATES
6759 BAUM DRIVE
KNOXVILLE TN 37919

DELFFS, FRANKLIN D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

DELFFS, FRANKLIN D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

DELFINO, ALFRED
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DELFINO, ALFRED
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DELFINO, ALFRED
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DELFINO, BARBARA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELFINO, DANIEL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELFINO, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELFINO, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DELFINO, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELFINO, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELFINO, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELFINO, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELFINO, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELFINO, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELGADO, AMADOR C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELGADO, AMADOR C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELGADO, AMADOR C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELGADO, AMADOR C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELGADO, AMADOR C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELGADO, AMADOR C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELGADO, AMADOR C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELGADO, AMADOR C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELGADO, CARLOS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DELGADO, CARLOS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELGADO, CARLOS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELGADO, CARLOS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELGADO, CARLOS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELGADO, CARLOS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELGADO, CARLOS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELGADO, CARLOS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DELGADO, ROBERTO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

DELGATTO, DENNIS F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELGATTO, DENNIS F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELGATTO, DENNIS F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELGRANDE, W M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DELGRANDE, W M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DELGRANDE, W M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELGROSSO, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELGROSSO, MARIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELGROSSO, MARIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELGROSSO, MARIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELGROSSO, MARIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELGROSSO, MARIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELGROSSO, MARIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELIA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELIA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELIA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELISE, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELISE, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELISE, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELISIO, CHARLES A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELISLE, DONALD L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DELISLE, DONALD L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DELISLE, DONALD L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DELISLE, DONALD L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DELISLE, GERALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELISLE, GERALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELISLE, GERALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELISLE, GERALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELISLE, GERALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELISLE, GERALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELISLE, PETER A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DELISLE, SUSANNE M
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

DELK, JUNIUS L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELK, JUNIUS L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELK, JUNIUS L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELKER, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELKS, CAROL L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DELKS, CAROL L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DELL'OLIO, JUSTINE T
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DELL'OLIO, JUSTINE T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DELL'OLIO, JUSTINE T
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DELL'OLIO, JUSTINE T
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DELL'OLIO, JUSTINE T
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DELL, DAVID P
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DELL, DAVID P
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DELLACOSTANZA, EARL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DELLINGER, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELLINGER, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELLINGER, JAMES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DELLINGER, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELLINGER, RAY H
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

DELLINGER, RAY H
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

DELLINGER, RAY H
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

DELLINGER, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELLINGER, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELLINGER, SHIRLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELLIVENERI, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELLIVENERI, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELLIVENERI, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELLORUSSO, DIMINICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELLORUSSO, DIMINICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELLORUSSO, DIMINICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELMAR, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DELMAR, CHARLES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DELMAR, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELMAR, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELMAR, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELMARE, MATHEW L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DELMARE, MATHEW L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DELMARE, MATHEW L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DELMARE, MATHEW L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DELMONICO, RALPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELMONICO, RALPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELMONICO, RALPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELMONICO, RALPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELMONICO, RALPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELMONICO, RALPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELMORE, ALVIN J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DELMORE, ALVIN J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DELO, ALFRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELO, DENNIS D
HEADLEY LAW LLC
1156 BOWMAN RD., SUITE 200
MOUNT PLEASANT SC 29464

DELO, ELMER E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELOACH, BESSIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DELOACH, BESSIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DELOACH, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DELOACH, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DELOACH, JIMMIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELOACH, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELOACH, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELOACH, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELOACH, WILLIAM L
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

DELOATCH, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOATCH, FRANCIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOATCH, FRANCIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELOATCH, FRANKLIN G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DELOATCH, FRANKLIN G
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELOATCH, FRANKLIN G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELOATCH, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELOATCH, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELOATCH, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELOATCH, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DELOATCH, LEANDER J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOATCH, LEANDER J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOATCH, LEANDER J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELONG, ALBERT R.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELONG, KENNETH H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DELONG, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELONG, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELONG, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELONG, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELONG, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELONG, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELOREY, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DELOREY, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DELOREY, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DELOREY, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DELOREY, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DELOREY, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DELOREY, SUSAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELORIERS, JOHN P
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DELORIERS, JOHN P
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DELORIERS, JOHN P
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELORIERS, JOHN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELORME, EDDIE H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DELORME, EDDIE H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELORSO, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELOSH, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELOSH, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELOSH, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELOSH, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELOSH, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELOSH, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELOSH, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELOSH, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELOSH, PERCY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELOSH, PERCY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELOSH, PERCY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELOSH, PERCY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELOSH, PERCY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELOSH, PERCY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELOSH, PERCY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELOSH, PERCY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELOST, GEORGE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, GEORGE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, GEORGE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELOST, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELOST, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELOST, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELOTTINVILLE, EDWARD H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DELOTTINVILLE, EDWARD H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELOTTINVILLE, EDWARD H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELOUISE, JERRY R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELOUKER, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELOUKER, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELOUKER, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELP, BILLY M
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DELPERCIO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELPERCIO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELPERCIO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELPHIA, GERALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, GERALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, GERALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELPHIA, HAROLD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, HAROLD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, HAROLD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELPHIA, LISA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, LISA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DELPHIA, LISA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DELPOZO, FREDDIE S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DELPOZO, FREDDIE S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DELPOZO, FREDDIE S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DELPOZO, FREDDIE S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DELPOZO, FREDDIE S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DELPOZO, FREDDIE S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DELPOZO, FREDDIE S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DELPOZO, FREDDIE S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DELRE, PIETRO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELRE, PIETRO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELRE, PIETRO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELSO, HARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELTONTO, FELIX A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DELUCA, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DELUCA, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DELUCA, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DELUCA, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELUCA, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELUCA, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELUCA, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DELUCA, JOSEPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELUCA, JOSEPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELUCA, JOSEPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELUCA, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELUCA, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELUCA, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DELUCA, THEODORE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DELUCA, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DELUCA, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DELUCA, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DELUCA, TONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DELUCIE, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELUCIE, VICTOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELUCIE, VICTOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELUGACH, ALBERT L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DELUGACH, ALBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DELUGACH, ALBERT L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DELUGACH, ALBERT L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DELUGACH, ALBERT L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DELVALLE, ALLEN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DELVECCHIO, FRANCIS P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DELVECCHIO, FRANCIS P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DELVECCHIO, FRANCIS P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DELVECHIO, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DELVECHIO, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DELVECHIO, MICHAEL J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DELZER, HUGO
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DELZER, HUGO
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DELZER, HUGO
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DELZER, HUGO
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DEMAGGIO, SYLVESTER J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DEMAGGIO, SYLVESTER J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DEMAINE, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEMAINE, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEMAINE, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEMAINE, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEMAINE, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEMAINE, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEMAIO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMAIO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMAIO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMAR, NORMAN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMARCO, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEMARCO, CHARLES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEMARCO, CHARLES P
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DEMARCO, CHARLES P
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DEMARCO, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEMARCO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMARCO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMARCO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMARCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEMARCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEMARCO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEMARCO, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEMARCO, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEMARCO, JOSEPHINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEMARCO, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEMARCO, LOUIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEMARCO, LOUIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEMARCO, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEMARCO, LOUIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEMARCO, LOUIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEMARCO, NANCY A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEMAREST, ELWOOD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMAREST, ELWOOD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMAREST, ELWOOD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMARIA, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMARIA, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMARIA, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMARIA, JODY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DEMARINO, ANGELO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEMARINO, ANGELO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEMARINO, ANGELO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEMARINO, ANGELO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEMARINO, ANGELO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEMARINO, ANGELO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMARINO, MATTHEW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMARIO, JOSEPH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMARS, BARBARA
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEMARS, BARBARA
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DEMARS, BARBARA
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEMARS, BARBARA
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DEMARTIN, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEMARTIN, JOHN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANNA AVE
TOWSON MD 21204-5279

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMARTINO, SALVEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMARTZ, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEMARY, DONALD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEMARY, DONALD N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEMASO, NICHOLAS
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

DEMATTEO, ANTHONY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMBECK, JENNETTE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMBOSKI, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMBOSKY, DORIS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEMBOSKY, DORIS
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DEMBOSKY, DORIS
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DEMBOSKY, DORIS
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DEMBOWSKI, MICHAEL A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEMBOWSKI, MICHAEL A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEMEDAL, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEMENA, RUSSELL H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEMENA, RUSSELL H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEMENA, RUSSELL H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMENA, RUSSELL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMENKOW, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEMENKOW, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEMENT, GRADY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEMENT, JOE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEMENT, KENNETH L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEMENT, KENNETH L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEMENT, MARVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEMENT, MARVIN R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEMERI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMERI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMERI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMERIA, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DEMERS, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DEMERS, ROBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMERS, ROBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMERS, ROBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMERS, ROLAND J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DEMERS, ROLAND J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DEMETER, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DEMETER, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DEMETER, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DEMETER, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DEMING, DARRYL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEMING, DARRYL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEMING, DARRYL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEMING, DARRYL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEMING, DARRYL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEMING, DARRYL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEMING, DARRYL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEMING, DARRYL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEMIR, OSMAN K
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DEMKO, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMKO, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEMKO, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEMKO, LEONARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEMKOWICZ, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEMONBRUEN, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DEMORE, PARRIS R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DEMORE, PARRIS R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DEMORE, PARRIS R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEMORE, PARRIS R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DEMORE, PARRIS R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DEMORTON, CAROLYN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEMORY, FRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMORY, LEE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMORY, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEMORY, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMORY, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMORY, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEMOS, GUS C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEMOS, GUS C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEMOS, GUS C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DEMOSS, EDWARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DEMOSS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEMOSS, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMOTTEZ, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMOURELLE, CHARLES S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DEMPS, HARRY
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DEMPSAY, JERRY D
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

DEMPSAY, JERRY D
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

DEMPSAY, JERRY D
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

DEMPSEY, DAVID
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEMPSEY, DAVID
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEMPSEY, GENEVA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEMPSEY, GENEVA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEMPSEY, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DEMPSEY, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DEMPSEY, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMPSEY, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMPSEY, KEITH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEMPSEY, KEITH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEMPSEY, KEITH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEMPSEY, KEITH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEMPSEY, KEITH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEMPSEY, KEITH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEMPSEY, LINWOOD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMPSEY, MILDRED G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DEMPSEY, THEDFORD F
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DEMPSEY, THEDFORD F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DEMPSEY, THEDFORD F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DEMPSEY, THEDFORD F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DEMPSEY, THEDFORD F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DEMPSEY, THEDFORD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEMPSEY, THEDFORD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEMPSEY, THEDFORD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEMSKI, FELIX J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEMSKI, FELIX J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEMSKI, FELIX J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEMSKI, FELIX J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEMSKI, HELMUT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEMSKI, HELMUT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEMSKI, HELMUT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEMSKI, HELMUT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEMSKI, HELMUT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEMSKI, HELMUT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEMSKI, JULIA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEMURIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEMURIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEMURIA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DENARD, MABLE C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DENARD, MABLE C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DENARDO, LOUIS
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DENARDO, LOUIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DENARDO, LOUIS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DENARDO, LOUIS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DENARDO, LOUIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DENARDO, LOUIS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DENARDO, LOUIS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DENARO, JOHN A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENARO, JOHN A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENARO, JOHN A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENARO, SALVATORE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DENARO, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENARO, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENARO, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENATALE, FRANK
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DENATALE, FRANK
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

DENATALE, FRANK
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

DENATALE, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DENBOER, GERRITT
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DENBOER, GERRITT
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DENBOER, GERRITT
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DENBOER, GERRITT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DENBOER, GERRITT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DENBOER, GERRITT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DENBY, WAYNE
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENDY, PAUL R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENEAULT, DANIEL E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DENEAULT, DANIEL E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DENEAULT, DANIEL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENEAULT, DANIEL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENEAULT, DANIEL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENEAULT, DANIEL E
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DENEAULT, KENNETH L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DENEAULT, KENNETH L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DENEEN, ALFRED
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENEEN, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENEEN, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENEEN, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENEEN, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENEEN, ALFRED
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENEEN, JOHN R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENEEN, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENES, DOROTHY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENES, FERENC
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DENEVAN, JODI
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

DENHAM, DAVID L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENHAM, HENRY N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENHAM, HENRY N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENHAM, HENRY N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENHAM, HENRY N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENHAM, HENRY N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENHAM, HENRY N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENHAM, HENRY N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENHAM, HENRY N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENHAM, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENHAM, TROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENHOFF, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENHOFF, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENHOFF, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENICHILO, MICHELE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DENICHILO, MICHELE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DENICHILO, MICHELE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DENICOLA, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENICOLA, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENICOLA, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENICOLA, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DENICOLA, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DENICOLA, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DENICOLA, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DENICOLA, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DENICOLA, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENICOLIS, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENICOLIS, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DENICOLIS, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DENIESE, THELMA
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DENINNO, NICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENINNO, NICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENINNO, NICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENIS, ERNEST
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DENIS, ERNEST
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DENISH, LAWRENCE E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DENISH, LAWRENCE E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DENISON, DAVID V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENISON, GEORGE L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DENISON, MARK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DENKELER, RAYMOND A
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DENKELER, RAYMOND A
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENKOVICH, P P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENLINGER, LANDIS A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DENLINGER, LANDIS A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DENLINGER, LANDIS A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DENLINGER, LANDIS A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DENLINGER, LANDIS A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DENMAN, ALTON K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENMAN, ALTON K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENMAN, ALTON K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENMAN, ALTON K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENMAN, ALTON K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENMAN, ALTON K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENMAN, ALTON K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENMAN, ALTON K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENMARK, ALTON
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DENMARK, ERNEST
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DENMARK, ERNEST
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

DENMARK, ERNEST
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

DENMARK, ERNEST
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DENMARK, ERNEST
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

DENMARK, ERNEST
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

DENMON, FRED R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DENMON, FRED R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DENMON, FRED R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DENMON, FRED R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DENMON, FRED R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DENMON, FRED R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DENMON, FRED R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DENMON, FRED R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DENMON, FRED R
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DENMON, FRED R
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DENMON, LARRY D
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENMON, LARRY D
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENMON, TRUMAN N
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENMON, TRUMAN N
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENN, JAMES C
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNARD, THOMAS A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DENNARD, THOMAS A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DENNARD, THOMAS A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DENNERLEIN, CHRIS E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENNETT, ROBERT W
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNEY, BAYRON V
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DENNEY, BAYRON V
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DENNEY, BAYRON V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DENNEY, BAYRON V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DENNEY, BAYRON V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DENNEY, BAYRON V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DENNEY, BAYRON V
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DENNEY, BAYRON V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DENNING, CHARLES
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DENNING, CHARLES
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DENNING, CHARLES
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DENNING, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DENNING, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DENNING, RONALD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DENNING, RONALD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DENNING, RONALD T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DENNINGER, PETER A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENNINGER, PETER A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENNINGER, PETER A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENNIS, ALAN
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

DENNIS, ALAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DENNIS, ALAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DENNIS, ALAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DENNIS, ALAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DENNIS, ALAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DENNIS, ALAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DENNIS, ALAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DENNIS, ALAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DENNIS, ALAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DENNIS, ALAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DENNIS, ALAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DENNIS, ALAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DENNIS, ALAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DENNIS, ALAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DENNIS, ARTHUR B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENNIS, ARTHUR B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENNIS, ARTHUR B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENNIS, ARTHUR B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENNIS, ARTHUR B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENNIS, ARTHUR B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENNIS, ARTHUR B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENNIS, ARTHUR B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENNIS, BENJAMIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENNIS, BENJAMIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENNIS, BENJAMIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENNIS, BENJAMIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENNIS, BENJAMIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENNIS, BENJAMIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENNIS, BENJAMIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENNIS, BENJAMIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENNIS, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DENNIS, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENNIS, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNIS, DORIS M
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

DENNIS, DYSON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DENNIS, EARNEST
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DENNIS, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DENNIS, EARNEST
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DENNIS, EARNEST
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DENNIS, EASTON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENNIS, EDWIN I
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DENNIS, EDWAIN I
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DENNIS, EDWAIN I
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DENNIS, EDWAIN I
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DENNIS, FRANCES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENNIS, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENNIS, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNIS, JERRY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENNIS, JERRY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENNIS, JERRY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENNIS, JERRY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENNIS, JERRY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENNIS, JERRY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENNIS, JERRY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENNIS, JERRY F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DENNIS, JERRY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENNIS, JERRY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DENNIS, JOE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DENNIS, JOE
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

DENNIS, JOE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DENNIS, JOE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DENNIS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENNIS, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENNIS, L T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENNIS, L T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENNIS, NORMAN D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DENNIS, NORMAN D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DENNIS, NORMAN D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DENNIS, NORMAN D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DENNIS, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENNIS, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENNIS, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNIS, ROBERT S
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DENNIS, STEPHEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DENNIS, THAD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENNIS, THAD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENNIS, VERNON G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENNISON, JERRY EDWARD V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DENNISON, JERRY EDWARD V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DENNISON, JERRY EDWARD V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DENNISON, JERRY EDWARD V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENNISON, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENNISON, TOMMY J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DENNISON, TOMMY J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DENNISON, TOMMY J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DENNISON, TOMMY J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DENNISON, TOMMY J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DENNY, EVELYN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENNY, FLOYD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DENNY, FLOYD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DENNY, FLOYD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DENNY, FLOYD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DENNY, FLOYD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DENNY, FLOYD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DENNY, FLOYD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DENNY, FLOYD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DENNY, FLOYD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DENNY, FLOYD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DENNY, FLOYD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DENNY, FLOYD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DENNY, FLOYD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DENNY, FLOYD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DENNY, HERMAN H
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DENNY, HERMAN H
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DENNY, HERMAN H
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DENNY, HERMAN H
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DENNY, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENNY, JEFFREY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DENNY, JEFFREY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DENNY, JERDON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DENNY, MARY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DENNY, MARY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DENNY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENO, DONALD I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENO, DONALD I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENO, DONALD I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENO, DONALD I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENO, DONALD I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENO, DONALD I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENO, DONALD I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENO, DONALD I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENOON, RANFORD D
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DENORA, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DENORA, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DENORA, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DENSMORE, CHARLES B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DENSON, ARTHISUS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DENSON, EUGENIA C. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DENSON, JERRY L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENSON, JOHN E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DENSON, JOHN E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DENSON, MARGUERITE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DENSON, NAMON
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DENSON, NAMON
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DENSON, NAMON
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DENSON, NAMON
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DENSON, WASH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DENT, DENVER P. & HAZ
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DENT, DENVER P. & HAZ
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DENT, DENVER P. & HAZ
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DENT, DENVER P. & HAZ
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DENT, LESLIE E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DENT, MARION L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DENT, NORMAN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DENT, NORMAN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DENT, NORMAN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DENT, ORVILLE & RUBY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DENT, ORVILLE & RUBY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DENT, ORVILLE & RUBY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DENT, ORVILLE & RUBY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DENT, SHEILA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DENT, TIMOTHY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENT, WINFRED L
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

DENTATO, STEVEN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENTLER, SETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENTON, ALVIN E
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

DENTON, ALVIN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DENTON, ALVIN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DENTON, ALVIN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DENTON, ALVIN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DENTON, ALVIN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DENTON, ALVIN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DENTON, ALVIN E
CUNNINGHAM, WILLIAM DAVID
PC
105 E LAFAYETTE
LAFAYETTE GA 30728

DENTON, CECIL G.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENTON, CECIL G.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DENTON, CECIL G.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DENTON, CECIL G.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DENTON, CECIL G.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DENTON, CECIL G.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DENTON, CECIL G.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DENTON, CECIL G.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DENTON, CLYDE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DENTON, CLYDE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DENTON, EDWARD C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DENTON, GEORGE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DENTON, HAROLD W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DENTON, HAROLD W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DENTON, HOWARD M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DENTON, JACK A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DENTON, JACK A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DENTON, JACK A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENTON, JACK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENTON, MAURICE
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

DENTON, ROBERT F
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENTON, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENTON, WENDELL E
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DENTON, WENDELL E
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DENTON, WENDELL E
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DENTON, WENDELL E
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DENTON, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DENZ, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DENZ, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DENZ, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DENZEL, JOHN R. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DENZIE, ROBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DENZIE, ROBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DENZIE, ROBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DENZIE, ROBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEO, PANKA R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEO, PANKA R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEORSHAM, CARL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEORSHAM, CARL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEPALMA, LAWRENCE E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEPALMA, LAWRENCE E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEPALMA, LAWRENCE E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DEPALMA, LOUIS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DEPAOLA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DEPAOLA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DEPAOLA, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DEPAOLA, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEPAOLA, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEPAOLA, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEPASQUALE, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEPASQUALE, FRANK L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEPASQUALE, FRANK L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEPASQUALE, FRANK L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEPELLEGRINI, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEPELLEGRINI, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEPELLEGRINI, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEPERRO, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DEPERRO, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEPERRO, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEPERRO, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEPERRO, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEPERRO, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEPERRO, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEPETRIS, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEPEW, ISSAC R.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DEPEW, ISSAC R.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEPEW, ISSAC R.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEPEW, ISSAC R.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEPEW, ISSAC R.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEPEW, ISSAC R.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEPEW, ISSAC R.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEPEW, ISSAC R.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEPEW, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEPINTO, ANTHONY
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEPOULTER, JOHN JOSEPH & J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEPP, THEODORE G
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

DEPP, THEODORE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEPP, THEODORE G
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DEPP, THEODORE G
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DEPP, THEODORE G
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEPP, THEODORE G
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DEPP, THEODORE G
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DEPP, THEODORE G
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DEPP, THEODORE G
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DEPRIEST, DONALD T
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

DEPRIEST, DONALD T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEPRIEST, DONALD T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEPRIEST, DONALD T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEPRIEST, DONALD T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEPRIEST, DONALD T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEPRIEST, DONALD T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEPT OF FINANCE OFFICE OF
REVENUE
FELICIA DANIEL
CGFM DEPUTY REVENUE CHIEF
55 TRINITY AVE SW SUITE 1350
ATLANTA GA 30303

DEPTOF PATHOLOGYSAINT LOUIS
UNIVERSITY
MICHAEL GRAHAM MD
BUSINESS OFFICE ATTN GRAHAM
270406
1402 SOUTH GRAND BLVD
ST LOUIS MO 63104

DEPUTY, JANICE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

DEPUTY, JANICE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

DEPUTY, JANICE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

DEPUTY, JANICE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

DEPUTY, JANICE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

DEPUTY, JANICE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

DEPUY, JOSEPH T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEPUY, JOSEPH T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEPUY, JOSEPH T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DERAMO, PAT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DERAMO, VINCENT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DERAMUS, CURLIE B
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DERAMUS, CURLIE B
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DERANIERI, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DERANIERI, JOSEPH A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DERBY, CLARENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DERCKS, HAROLD H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DEREMER, EDWIN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEREMER, EDWIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEREMIAH, NORMAN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

DERENICK, JOHN M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DERENICK, JOHN M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DERENZIS, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DERENZIS, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DERENZIS, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DERESE, ANDY Z.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DERESE, ANDY Z.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEREUISSEAUX, WALLACE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DERIFIELD, DALLAS & CAROLY
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DERIFIELD, DALLAS & CAROLY
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DERISE, ALBERT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DERISE, ALBERT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DERISE, ALBERT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DERKA, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DERKA, THEODORE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DERKA, THEODORE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DERKOWSKI, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DERKOWSKI, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DERKOWSKI, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DERKSEN, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DERKSEN, JOHN & HELENA V
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DERKSEN, JOHN & HELENA V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DERKSEN, JOHN & HELENA V
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DERMATIS, MINAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DERMOTTA, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DERMOTTA, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DERMOTTA, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DERMOTTA, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DERMOTTA, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DERMOTTA, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DERMOTTA, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEROOY, ALFRED
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEROOY, ALFRED
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEROOY, ALFRED
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEROOY, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEROOY, ALFRED
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEROOY, ALFRED
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEROSA, JOHN S
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEROSA, JOHN S
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

DEROSA, JOHN S
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEROSA, LOUIS J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEROSA, LOUIS J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEROSA, LOUIS J
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEROSA, LOUIS J
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEROSA, ROBERT A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEROSA, ROBERT A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DEROSA, ROBERT A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DEROSE, ANTONIO
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DEROSE, ANTONIO
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DEROSHIA, CAROL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DEROUCHIE, RONALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEROUCHIE, RONALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEROUCHIE, RONALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEROUCHIE, RONALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEROUCHIE, RONALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEROUCHIE, RONALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEROUCHIE, RONALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEROUCHIE, RONALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEROUEN, DALLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEROUEN, DALLAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEROUEN, HOWARD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEROUEN, HOWARD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEROUEN, HOWARD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEROUEN, HOWARD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEROUEN, HOWARD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEROUEN, HOWARD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEROUEN, HOWARD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEROUEN, HOWARD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEROUEN, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEROUEN, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DERR, GEORGE ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DERR, GEORGE ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DERR, ROSALIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DERR, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DERRAH, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DERRAH, ROBERT
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DERRETH, HENRY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DERRETH, HENRY H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DERRICK, TONY C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DERRICK, TONY C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DERRICK, TONY C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DERRICK, TONY C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DERRY, MELVIN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DERRY, MELVIN L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DERRY, MELVIN L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DERRY, MELVIN L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DERRY, MELVIN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DERUGGIERO, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DERUGGIERO, ANTHONY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DERWINIS, JUANITA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESAIN, NANCY
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DESALVO, KATHLEEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DESALVO, KATHLEEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DESALVO, KATHLEEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DESANTIS, EILEEN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DESANTIS, ENZO
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DESANTIS, ENZO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DESANTIS, ENZO
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DESANTIS, ENZO
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DESANTIS, ENZO
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DESANTIS, ENZO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DESANTIS, GINO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DESANTIS, RAYMOND
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DESANTO, JOSEPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DESANTO, JOSEPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DESATNIK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DESATNIK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DESATNIK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DESAUTELS, BERNARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESAUTELS, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESCHENES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DESCHENES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DESCHENES, GEORGE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DESELL, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DESERABLE, EUGENE E. & CLA
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DESERABLE, EUGENE E. & CLA
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DESERABLE, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DESERABLE, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DESESA, SAVERIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DESESA, SAVERIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DESESA, SAVERIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DESGROSSEILLIERS, ROGER
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DESGROSSEILLIERS, ROGER
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DESHARNAIS, LIONEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DESHAZO, HERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESHAZO, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DESHAZO, JOHN R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DESHAZO, VERNELL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESHAZO, WILLIE A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DESHIELDS, CALVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESHIELDS, CHARLES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESHIELDS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DESHIELDS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DESHIELDS, FRANK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DESHIELDS, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESHLER, HERMAN
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DESHLER, HERMAN
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DESHON, DONALD FRANCIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DESHON, DONALD FRANCIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DESHON, DONALD FRANCIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DESHON, DONALD FRANCIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DESHON, DONALD FRANCIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DESHON, DONALD FRANCIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DESHON, DONALD FRANCIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DESHON, DONALD FRANCIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DESHONG, DENNIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DESHONG, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DESHOTEL, L J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DESHOTEL, L J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DESHOTEL, L J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DESHOTEL, L J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DESHOTEL, L J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DESHOTEL, L J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DESHOTEL, L J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DESHOTEL, L J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DESHOTELS, MATTHEW
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DESHOTELS, MATTHEW
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DESHOTELS, MATTHEW
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DESHOTELS, MATTHEW
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DESHOTELS, MATTHEW
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DESHOTELS, MATTHEW
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DESHOTELS, MATTHEW
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DESHOTELS, MATTHEW
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DESHOTELS, MATTHEW
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DESIATA, EDWARD G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DESIDERATO, DAVID G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DESIDERATO, DAVID G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DESIDERATO, DAVID G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DESILVIO, ALEXANDER
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DESILVIO, ALEXANDER
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DESILVIO, ALEXANDER
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DESIMONE, GIOVANNI
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DESIMONE, GIOVANNI
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DESIMONE, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DESIMONE, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DESIMONE, SALVATORE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DESIMONE, SALVATORE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DESIMONE, SALVATORE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DESIMONE, SALVATORE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DESIMONE, SALVATORE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DESIMONE, SALVATORE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DESIMONE, SALVATORE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DESIMONE, SALVATORE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DESISTO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DESISTO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DESISTO, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DESJARDINS, MAURICE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DESJARDINS, ROBERT N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DESJARDINS, ROBERT N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DESLATTES, KENNETH J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DESLATTES, KENNETH J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DESMARAIS, JOHANNA H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DESMARAIS, JOHANNA H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DESMARAIS, ROMEO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DESMARAIS, ROMEO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DESMOND, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DESMOND, SHERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DESORTE, CHARLES
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DESORTE, CHARLES
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DESOUZA, JAMES J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DESOUZA, JAMES J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DESOUZA, JAMES J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DESOUZA, JAMES J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DESOUZA, JAMES J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DESPER, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DESPER, FRANCIS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DESPRES, LIONEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DESPRES, LIONEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DESPRES, LIONEL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DESROSIERS, DONALD T
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DESROSIERS, DONALD T
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DESROSIERS, DONALD T
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DESTEFANO, ANGELO
RAYNES MCCARTY BINDER ROSS
& MUNDY
116 WHITE HORSE PIKE
HADDON HEIGHTS NJ 08035

DESTEFANO, LEOPOLD
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

DESTEFANO, PHILIP
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DESTHERS, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DESTHERS, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DESTHERS, VINCENT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DESTIO, EDWARD L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DETELLO, EMILIO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DETERMAN, JOSEPH
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DETERMAN, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DETIENNE, IRENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DETILLION, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DETILLION, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DETILLION, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DETILLION, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DETILLION, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DETILLION, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DETILLION, ROBERT L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DETILLION, ROBERT L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DETILLION, ROBERT L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DETMAR, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DETMAR, DAVID A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DETRICK, PAUL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DETTLAFF, DAVID B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DEUEL, JAY R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DEUEL, JAY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEUEL, JAY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEUEL, JAY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEUEL, JAY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEUEL, JAY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEUEL, JAY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEUTSCH, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEUTSCH, JOHN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEUTSCH, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEUYOUR, DANIEL W
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DEVALERIO, JOSEPH J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DEVALERIO, JOSEPH J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DEVALERIO, JOSEPH J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVAUGHN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVAUGHN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEVAUGHN, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEVAUGHN, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEVAUGHN, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEVAUGHN, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVAUGHN, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVAY, BRUCE M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DEVEAU, JOHN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DEVEAU, VICTOR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVENNY, ETHEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVENNY, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVENNY, STEVEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEVENNY, WAYNE T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEVENNY, WAYNE T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEVENNY, WAYNE T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEVENYNS, TOM P. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEVENYNS, TOM P. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEVER, MARK A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DEVER, MARK A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DEVER, MARK A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DEVER, MARK A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DEVEREAUX, CAROLYN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DEVEREAUX, DAVID R
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DEVEREAUX, DAVID R
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DEVEREAUX, DAVID R
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DEVEREAUX, DAVID R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVEREAUX, DAVID R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVEREAUX, DAVID R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVERS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVESE, OTIS T
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DEVESE, OTIS T
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DEVESE, OTIS T
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DEVILBISS, WILLIAM W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEVILBISS, WILLIAM W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DEVILBISS, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVILBLISS, TERRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVILBLISS, TERRY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEVILBLISS, TERRY G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEVILBLISS, TERRY G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEVILLE, FRANCIS J. V. G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DEVILLE, JOHN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEVILLE, KINNEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEVILLE, KINNEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEVILLE, KINNEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEVILLE, KINNEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEVILLE, KINNEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEVILLE, KINNEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEVILLE, KINNEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEVILLE, KINNEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEVILLIER, JOSEPH R
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET
NEW ORLEANS LA 70130

DEVIN, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DEVINE, CAROLYN H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEVINE, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DEVINE, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DEVINE, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEVINE, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEVINE, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEVINE, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEVINE, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEVINE, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEVINE, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEVINE, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEVINE, FANNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEVINE, MARY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DEVINE, MARY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DEVINE, MARY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DEVINE, MARY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DEVINE, STEPHEN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVINE, STEPHEN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVINE, STEPHEN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVINE, WALLACE H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVINE, WALLACE H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVINE, WALLACE H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVINE, ZEE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEVINE, ZEE F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEVITA, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEVITO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVITO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVITO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVITO, ANTHONY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DEVITO, ANTHONY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DEVITO, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEVITO, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEVITO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEVITO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEVITO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEVITO, JOSEPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVITO, JOSEPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVITO, JOSEPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVITO, LOUIS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DEVITO, LOUIS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DEVITO, LOUIS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DEVITO, MICHAEL R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVITO, MICHAEL R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVITO, MICHAEL R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVITO, PETER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVITO, PETER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVITO, PETER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVITT, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVITT, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVITT, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVIVO, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEVIVO, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEVIVO, JOSEPH V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEVIVO, PAOLO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEVIVO, PAOLO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEVIVO, PAOLO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEVLEY, JOHN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DEVLIN, HUGH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEVLIN, HUGH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEVLIN, KENNETH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVLIN, KENNETH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVLIN, KENNETH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVOE, AMELIA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEVOE, AMELIA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEVOE, AMELIA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEVOE, JACK I
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DEVOE, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEVOE, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEVORE, JOHN E
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DEVORE, JOHN E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DEVORE, JOHN E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DEVORE, JOHN E
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

DEVOS, MARINUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEVOS, MARINUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEVOS, MARINUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEVRIES, HENRY R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEVRIES, HENRY R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEVRIES, HENRY R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEVRIES, HENRY R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEVRIES, HENRY R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEVRIES, HENRY R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEVRIES, HENRY R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEVRIES, HENRY R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEW, DAVID M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DEW, DAVID M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DEW, JEFF RUSH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEW, JEFF RUSH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEW, JEFF RUSH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEW, JEFF RUSH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEW, JEFF RUSH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEW, JEFF RUSH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEW, JEFF RUSH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEW, JEFF RUSH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEWALD, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEWALL, LAWRENCE M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DEWALL, LAWRENCE M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DEWALL, LAWRENCE M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWALT, HERBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWALT, JAMES R. & ELIZ
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWALT, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWBERRY, JOHN C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DEWBERRY, MARTHA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWEES, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWEES, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEWEES, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEWEESE, RICHARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEWEESE, RICHARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEWEESE, RICHARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEWEIL, RALPH E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEWEIL, RALPH E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEWEIL, RALPH E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DEWEIRDT, ROBERT J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DEWEY, DALE A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DEWEY, DENNIS E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEWEY, DENNIS E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEWEY, DENNIS E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEWEY, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DEWEY, LYNN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEWEY, LYNN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DEWEY, ROBERT T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEWEY, ROBERT T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEWHIRST, O MARA S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEWITT, BLAINE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEWITT, CLARA J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEWITT, CLARA J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEWITT, CLARA J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEWITT, CLARA J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEWITT, CLARA J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEWITT, CLARA J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEWITT, CLARA J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEWITT, CLARA J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWITT, GILBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWITT, LARRY G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWITT, SCOTT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DEWITT, SCOTT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DEWITT, SCOTT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DEWITT, TRAVICE E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DEWITT, TRAVICE E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DEWITT, TRAVICE E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEWITT, TRAVICE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEWOODY, KATHLEEN F
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DEWOODY, KATHLEEN F
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DEWOODY, KATHLEEN F
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DEWOODY, LINDA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DEWOODY, LINDA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DEWS, CALVIN D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DEWS, CALVIN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEWS, CALVIN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEWS, CALVIN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEWS, CALVIN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEWS, CALVIN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEWS, CALVIN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEWS, CALVIN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEWS, CALVIN D
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

DEWS, CALVIN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEWS, CALVIN D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DEWS, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DEWS, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DEWS, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DEWS, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DEWS, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DEWS, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DEWS, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DEWS, JOHN A
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

DEWS, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DEWS, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DEY, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DEY, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DEY, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DEY, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEY, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEY, RICHARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DEYOE, NORMAN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DEYOUNG, EDDIE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DEYOUNG, EDDIE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DEYOUNG, EDDIE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DEYOUNG, EDDIE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DEYOUNG, EDDIE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DEYOUNG, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DEYOUNG, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DEYOUNG, RAYMOND A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DEYOUNG, RAYMOND A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DEYOUNG, RAYMOND A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DEYOUNG, WALTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DEYOUNG, WALTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DHUE, BILL D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DI CAPUA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DI CAPUA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DI CAPUA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DI CIOCCIO, DOMINIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI CIOCCIO, DOMINIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI CIOCCIO, DOMINIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI MAGGIO, MAGGIO, G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI MAGGIO, MAGGIO, G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI MAGGIO, MAGGIO, G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI MARIA, BRIAN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI MARIA, BRIAN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI MARIA, BRIAN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI MONTE, ANTHONY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI MONTE, ANTHONY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI MONTE, ANTHONY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI NOVO, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI NOVO, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI NOVO, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI PIETRANTONIO, FRANCO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DI PIETRANTONIO, FRANCO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DI RUSSO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI RUSSO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI RUSSO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DI VERDE, GIOVANNI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DI VERDE, GIOVANNI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DI VERDE, GIOVANNI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIACONT, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIACONT, DONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIALE, KIM K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIALS, DAVID L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DIALS, DAVID L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DIAMANT, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DIAMOND, ALVIN R
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

DIAMOND, ALVIN R
BLACKMON & BLACKMON, PLLC
907 WEST PEACE STREET
CANTON MS 39046

DIAMOND, CHARLES R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIAMOND, CHARLES R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIAMOND, CHARLES R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIAMOND, GARY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIAMOND, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIAMOND, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIAMOND, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIAMOND, LAWRENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DIAMOND, PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DIAMOND, RONALD F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIAMOND, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIAMOND, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIAMOND, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIANGELO, DOMENIC
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DIANGELO, VINCENT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIANGELO, VINCENT
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIANGELO, VINCENT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIAZ, ARCADIO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIAZ, ARCADIO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DIAZ, ARCADIO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DIAZ, ARCADIO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DIAZ, ARCADIO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DIAZ, ARCADIO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIAZ, BENJAMIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIAZ, CHESTER L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DIAZ, CHESTER L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIAZ, HECTOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIAZ, JESUS R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIAZ, JOSE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DIAZ, JOSEPH A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DIAZ, LELIA M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIAZ, MANUEL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIAZ, NERY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DIAZ, NERY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DIAZ, NERY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DIAZ, NERY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIAZ, PABLO J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIAZ, PORFIRIO
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIAZ, SAM
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DIAZ, SAM
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DIAZ, SAM
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DIAZ, SAM
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DIAZ, VIGIL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DIAZ, VIGIL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DIAZ, VIGIL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DIAZ, VIGIL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DIBARO, MICHAEL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIBARO, MICHAEL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIBASTIANI, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIBBERN, JACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIBBERN, JACK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIBBERN, JACK H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIBBERN, JACK H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIBBERN, JACK H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIBBLE, RONALD I
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DIBELLO, LARRY J
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DIBELLO, LARRY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIBELLO, LARRY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIBELLO, LARRY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIBELLO, LARRY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIBELLO, LARRY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIBELLO, LARRY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIBENDETTO, CARL J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIBENEDETTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIBENEDETTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIBENEDETTO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIBENEDETTO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DIBENEDETTO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DIBENEDETTO, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DIBENEDITTO, JOHN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

DIBENEDITTO, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIBENEDITTO, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIBIASE, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIBIASE, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIBIASE, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIBIASI, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIBIASI, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIBIASI, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIBIASO, DANIEL F
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIBLASIO, RAYMOND D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICALOGERO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DICALOGERO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DICALOGERO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DICAPO, NICK J.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DICAPO, NICK J.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DICAPO, NICK J.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DICAPO, NICK J.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DICAPO, NICK J.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DICAPO, NICK J.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DICARLANTONIO, ROCCO
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DICARLANTONIO, ROCCO
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DICARLANTONIO, ROCCO
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DICARNE, ANTHONY
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DICARNE, ANTHONY
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DICENSO, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DICENSO, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DICENZO, DOMINIC C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DICENZO, DOMINIC C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DICENZO, DOMINIC C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICHIARA, JOHN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICIANO, LOUIS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DICIANO, LOUIS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DICIANO, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DICIANO, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DICIANO, PETER
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DICICCO, ANTHONY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DICICCO, ANTHONY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DICK, DAVID E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICK, GOLDEN A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DICK, JACK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DICK, JACK J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICK, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICK, JACK J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DICK, SANDRA S
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DICKEL, JAMES L. & EFFI
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DICKEL, JAMES L. & EFFI
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DICKEL, JAMES L. & EFFI
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DICKEL, JAMES L. & EFFI
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DICKENS, CHARLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKENS, HELEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKENS, HELEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKENS, HELEN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DICKENS, RAYMOND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKERSON, DOROTHY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKERSON, FRANCES
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DICKERSON, FRANCES
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DICKERSON, FRANCIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DICKERSON, FRANCIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DICKERSON, FRANCIS A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DICKERSON, HAYWOOD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DICKERSON, HAYWOOD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DICKERSON, HAYWOOD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DICKERSON, HAYWOOD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DICKERSON, HAYWOOD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DICKERSON, HAYWOOD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DICKERSON, HAYWOOD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DICKERSON, HAYWOOD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DICKERSON, HENRY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DICKERSON, HENRY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DICKERSON, HENRY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DICKERSON, HENRY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKERSON, HUBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKERSON, IVY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DICKERSON, IVY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKERSON, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKERSON, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DICKERSON, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DICKERSON, KENNETH
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

DICKERSON, KENNETH
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

DICKERSON, LARRY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKERSON, OTHA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKERSON, RICHARD O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKERSON, RICHARD O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKERSON, RICHARD O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DICKERSON, RUTH M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DICKERSON, SHELBY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKERSON, SHELBY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DICKERSON, SHELBY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DICKERSON, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DICKERSON, WILLIAM G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DICKESS, CARL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DICKESS, CARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DICKESS, CARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DICKESS, CARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DICKESS, CARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DICKESS, CARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DICKESS, CARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKEY, ARTHUR M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKEY, DANNY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKEY, DEAN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKEY, JOHN LELAND V O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DICKEY, KIRBY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DICKEY, KIRBY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DICKEY, ROBERT
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DICKEY, ROBERT
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKIE, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKINS, ANNIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DICKINS, ANNIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DICKINS, ANNIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DICKINSON, AINSLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKINSON, CRAIG A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DICKINSON, CRAIG A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DICKINSON, ENNIS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DICKINSON, FRANKIE M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DICKINSON, HENRY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DICKINSON, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DICKINSON, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DICKINSON, KEVIN T
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DICKINSON, KEVIN T
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DICKINSON, KEVIN T
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DICKINSON, PAUL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DICKINSON, RAYMOND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DICKINSON, RAYMOND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DICKINSON, RAYMOND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DICKINSON, RAYMOND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DICKINSON, RAYMOND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DICKINSON, RAYMOND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DICKINSON, RAYMOND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DICKINSON, RAYMOND
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DICKINSON, RAYMOND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DICKINSON, TERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DICKINSON, TERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DICKINSON, TERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DICKINSON, WAYNE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DICKINSON, WAYNE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DICKINSON, WILLIAM
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DICKSON, CARL D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DICKSON, CARL D
CATES MAHONEY, LLC
216 W POINTE DR # A
SWANSEA IL 62226

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DICKSON, DONALD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DICKSON, DONALD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DICKSON, DONALD N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DICKSON, DONALD N
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DICKSON, HUEY R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DICKSON, RUSSELL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DICKSON, RUSSELL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DICKSON, SAMMY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DICKSON, SAMMY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DICKTON, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DICLEMENTI, JOSEPH N
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DICLEMENTI, JOSEPH N
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DICLEMENTI, JOSEPH N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DICLEMENTI, JOSEPH N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DICRISTOFA, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DICRISTOFORO, ANTONIO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DICRISTOFORO, ANTONIO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIDIER, PAUL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIDIO, CARL F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, CARL F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, CARL F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIDIO, JEROME S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, JEROME S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, JEROME S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIDIO, JOHN F. & MARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIDIO, LOUIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, LOUIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, LOUIS P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIDIO, SHIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, SHIRLEY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIDIO, SHIRLEY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIDOMENICO, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIDONA, BARBARA J
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DIDONATO, ALDINO R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIDONATO, ARTHUR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIE, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIE, JOSEPH C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIEDERICHS, LEO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DIEFENDERFER, JOHN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DIEGEL, CHARLES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIEGELMAN, JAMES R
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIEHL, ARLIE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIEHL, ARLIE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIEHL, ARLIE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIEHL, ARLIE E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIEHL, CARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIEHL, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIEHL, GARY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIEHL, GARY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIEHL, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIELENSCHNEIDER, LIONEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIEM, GERARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIEM, JOSEPH W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DIEM, JOSEPH W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DIEM, JOSEPH W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIEM, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIEM, JOSEPH W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DIER, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIER, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIER, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIER, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIER, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIER, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIER, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIER, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIER, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIERCKS, DANIEL G
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIERINGER, DONALD JEROME &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIERINGER, DONALD JEROME &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIERINGER, DONALD JEROME &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIERINGER, DONALD JEROME &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIERINGER, DONALD JEROME &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIERINGER, DONALD JEROME &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIERINGER, DONALD JEROME &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIERINGER, DONALD JEROME &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIES, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIES, LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIETER, HARRY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DIETER, HARRY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETER, HARRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETER, HARRY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETERICH, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETERICH, FLOYD R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DIETERICH, FLOYD R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETERICH, FLOYD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETERICH, FLOYD R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DIETERLE, THEODORE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DIETERLE, THEODORE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DIETIKER, VERONICA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIETRICH, CHARLES M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DIETRICH, CHARLES M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETRICH, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETRICH, CHARLES M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DIETRICH, JOHN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETRICH, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETRICH, RAYMOND L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETRICH, RAYMOND L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETRICH, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETZ, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DIETZ, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DIETZ, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETZ, GEORGIA O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIETZ, GRAFTON G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIETZ, GRAFTON G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIETZ, GRAFTON G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIETZ, GRAFTON G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIETZ, PAUL W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIETZ, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIFABIO, PAUL A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DIFABIO, PAUL A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DIFATTA, CHARLES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DIFELICE, JOSEPH L
KLINE & SPECTER, PC
1525 LOCUST STREET, 19TH FLOOR
PHILADELPHIA PA 19102

DIFFEY, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIFFEY, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DIFFEY, ERNEST
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DIFFEY, ERNEST
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DIFFEY, ERNEST
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DIFFEY, ERNEST
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DIFFEY, ERNEST
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DIFFEY, ERNEST
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DIFFEY, MYRA
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DIFFEY, MYRA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIFFEY, MYRA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIFFEY, MYRA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIFFEY, MYRA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIFFEY, MYRA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIFFEY, MYRA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIFFEY, MYRA
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DIFFILY, DANIEL J.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIFFILY, DANIEL J.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIFFILY, DANIEL J.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIFRANCESCA, GIUSEPPE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIFRANCESCA, GIUSEPPI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIFRANCESCA, ROSARIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGBY, ARTHUR
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DIGBY, ARTHUR
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGENNARO, KAREN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGENNARO, VINCENT F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIGENNARO, VINCENT F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIGENNARO, VINCENT F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIGENNARO, VINCENT F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIGENNARO, VINCENT F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIGENNARO, VINCENT F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIGGS, ALONZO M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, ALONZO M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, ALONZO M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIGGS, CAROL B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, CAROL B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, CAROL B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIGGS, CLIFFORD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, CLIFFORD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS, CLIFFORD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIGGS, DOUGLAS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGGS, MELVIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGGS, MORRIS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIGGS, RICKY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIGGS, RICKY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIGGS, VERNON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIGGS-ETHERIDGE, BRENDA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS-ETHERIDGE, BRENDA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGGS-ETHERIDGE, BRENDA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIGIACOMO, FRANK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIGIACOMO, FRANK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIGIACOMO, FRANK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIGIACOMO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIGIACOMO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIGIACOMO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIGIACOMO, JOSEPH
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIGIACOMO, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIGIACOMO, WALTER
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DIGIACOMO, WALTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIGIACOMO, WALTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIGIACOMO, WALTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIGIACOMO, WALTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIGIACOMO, WALTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIGIACOMO, WALTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIGIACOMO, WALTER
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DIGIAIMO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIGIAIMO, FRANK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIGIAIMO, FRANK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIGIORNO, RUDOLOPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIGIROLOMO, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIGIROLOMO, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIGIROLOMO, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIGIULIO, PASQUALE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DIGIULIO, PASQUALE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DIGIUSEPPE, ALBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DIGIUSEPPE, ALBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DIGIUSTO, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIGIUSTO, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIGIUSTO, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIGIUSTO, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIGIUSTO, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIGIUSTO, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIGMAN, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIGMAN, GEORGE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIGMAN, GEORGE M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIGMAN, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGMAN, ROBERT D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIGMAN, ROBERT D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIGNAN, EDWARD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGNAZIO, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGNAZIO, ALEXANDER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIGNAZIO, ALEXANDER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIGNAZIO, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIGNAZIO, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DIGNAZIO, DANIEL
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGNAZIO, SALVADORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGNAZIO, SALVADORE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGRAZIO, JOHN A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DIGRAZIO, JOHN A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DIGREGORIO, JOSEPH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIGREGORIO, JOSEPH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIGREGORIO, JOSEPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIGREGORIO, JOSEPH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIGREGORIO, JOSEPH R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIGUGLIELMO, PETER
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

DIGUGLIELMO, PETER
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

DILALLA, AVIS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DILALLA, AVIS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DILALLA, AVIS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DILALLO, LAWRENCE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DILAURENZIO, ERNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DILAURENZIO, ERNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DILAURENZIO, ERNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DILAURO, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILAURO, VINCENT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILDY, CHARLES T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DILDY, CHARLES T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DILDY, CHARLES T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DILDY, CHARLES T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DILDY, CHARLES T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DILDY, CHARLES T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DILDY, CHARLES T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DILDY, CHARLES T
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DILDY, CHARLES T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

DILDY, CHARLES T
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DILDY, J C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DILDY, J C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DILENARDI, GERALD V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DILEO, FRANK W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DILEO, VINCENT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILEY, HENRY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DILEY, LOUIS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DILIBERTO, IGNATIUS C.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DILIBERTO, IGNATIUS C.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DILIBERTO, STEFANO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DILIBERTO, STEFANO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DILIBERTO, STEFANO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DILL, ALVIN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DILL, WALTER J
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DILL, WALTER M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DILL, WALTER M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DILLARD, BOBBY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DILLARD, GEORGE E. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DILLARD, JACK D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DILLARD, JACK D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILLARD, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILLARD, JAMES R
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DILLARD, JAMES R
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DILLARD, JOHN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DILLARD, JOHN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DILLARD, JOHN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DILLARD, JOHN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DILLARD, JOHN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DILLARD, JOHN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DILLARD, JOHN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DILLARD, JOHN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DILLARD, MALCOLM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DILLARD, MALCOLM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DILLARD, MALCOLM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DILLARD, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLARD, WALTER E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DILLARD, WALTER E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DILLARD, WALTER E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DILLARD, WALTER E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DILLARD, WALTER E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DILLARD, WALTER E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DILLARD, WALTER E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DILLARD, WALTER E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DILLARD, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLE, GERALD R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DILLEMUTH, BERNARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DILLEY, ARNOLD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DILLEY, GEORGE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLEY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILLIAN, MARGARET M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILLMAN, FRED J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

DILLMAN, FRED J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

DILLMAN, FRED J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

DILLMAN, WILLIAM L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DILLON, CLARA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DILLON, EDWARD C
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DILLON, EDWARD C
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DILLON, EDWARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DILLON, EDWARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DILLON, EDWARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DILLON, EMIL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DILLON, EMIL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DILLON, EMIL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DILLON, EMIL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DILLON, EMIL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DILLON, EMIL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DILLON, EMIL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DILLON, EMIL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DILLON, FREDERICK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLON, HOMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DILLON, J M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DILLON, J M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DILLON, JERRY T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DILLON, JERRY T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DILLON, JOHN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

DILLON, JOHN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

DILLON, KING
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DILLON, KING
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DILLON, LAWRENCE G
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DILLON, PAUL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILLON, PETER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILLON, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DILLON, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DILLON, PHILIP
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DILLON, RICHARD T
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

DILLON, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DILLON, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DILLON, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILLSWORTH, LARRY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILMORE, BOBBIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DILMORE, BOBBIE J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DILMORE, BOBBIE J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DILMORE, BOBBIE J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DILMORE, BOBBIE J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DILORENZO, FRANCESCO
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

DILUCA, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILUCENTE, BRUNO G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DILUTIS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DILVER, EMERSON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILVER, JOYCE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DILWORTH, FRANCIS W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DILWORTH, FRANCIS W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DILWORTH, GORDON
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DILWORTH, SANDRA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DIMA, MARIA
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIMA, MARIA
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIMA, MARIA
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIMAGGIO, HAROLD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIMAGGIO, HAROLD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIMAGGIO, HAROLD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIMAGGIO, HAROLD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIMAGGIO, HAROLD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIMAGGIO, HAROLD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIMAGGIO, HAROLD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIMAGGIO, HAROLD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIMARCO, GIOVANNI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIMARCO, GIOVANNI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIMARCO, GIOVANNI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIMARCO, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIMARCO, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIMARCO, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIMARCO, VALENTINO V
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

DIMARIA, SALVATORE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DIMARINO, KAREN G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIMARINO, KAREN G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIMARINO, KAREN G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIMARTINO, ANDREW F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIMATTEO, ROCCO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIMAURO, RUDOLPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DIMAURO, RUDOLPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DIMAURO, RUDOLPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DIMEGLIO, ANGELO
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

DIMEGLIO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIMEGLIO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIMEGLIO, GIUSEPPE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIMICK, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIMION, FLOYD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DIMMER, ROBERT B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIMMER, ROBERT B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIMMER, ROBERT B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIMUCCI, PETER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIMUZIO, ADANTE
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

DIMUZIO, ADANTE
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

DIMUZIO, ADANTE
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

DIMUZIO, ADANTE
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

DIMUZIO, ADANTE
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

DIMUZIO, ADANTE
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

DINAPOLI, MAGDALENA H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DINAPOLI, MAGDALENA H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DINAPOLI, MAGDALENA H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DINARDO, GINO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DINARDO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DINARDO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DINARDO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DINDER, RICHARD A. & JA
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DINEEN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DINEHART, LLOYD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DINEHART, LLOYD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DINET, MITCHEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DINET, MITCHEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DINETT, LEROYAL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DINETT, LEROYAL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DINETT, LEROYAL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DINETT, LEROYAL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DINETT, LEROYAL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DINETT, LEROYAL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DINETT, LEROYAL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DINETT, LEROYAL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DINGEE, ROBERT L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DINGEE, ROBERT L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DINGEE, ROBERT L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DINGEE, ROBERT L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DINGESS, ROY LEE V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DINGESS, ROY LEE V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DINGESS, ROY LEE V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DINGESS, ROY LEE V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DINGLE, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DINGLE, HORACE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DINGLE, JOE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DINGLE, JOE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DINGLE, JOE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DINGLE, ODELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DINGLE, ROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DINGLE, RUBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DINGUS, BILLY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DINI, ANGELO A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DINI, ANGELO A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DINI, ANGELO A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DINING, WILLIAM L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DINING, WILLIAM L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DINING, WILLIAM L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DINING, WILLIAM L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DINING, WILLIAM L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DINING, WILLIAM L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DINING, WILLIAM L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DINING, WILLIAM L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DINKINS, ERNEST B
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DINNELL, VERNON G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DINNELL, VERNON G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DINOI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DINOI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DINOI, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DINUNNO, PAUL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DINUNNO, PAUL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DION, FRANCIS
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DION, FRANCIS
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DIONIGI, RUDOLPH
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DIONISIO, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIONISIO, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIONISIOU, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIORIO, ETTORE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIOTTE, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIOTTE, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIOTTE, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIPANGRAZIO, FRANK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIPASQUALE, FERNANDO
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DIPASQUALE, FERNANDO
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DIPASQUALE, SAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIPASQUALE, SAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIPASQUALE, SAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIPERI, JOSEPH
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

DIPERNO, ANTONIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIPERNO, ANTONIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIPERNO, ANTONIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIPIETRO, ALFONZO C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIPIETRO, CARL A
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

DIPIETRO, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIPOLVERE, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DIPOLVERE, ERNEST
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DIPPOLITO, NICHOLAS J
EDWARD V REEVES LAW OFFICE
174 MIDDLETOWN BLVD, SUITE
300
LANGHORNE PA 19047

DIPPOLITO, NICHOLAS J
LAW OFFICES OF EDWARD V
REEVES
1520 LEWIS TOWER BUILDING
PHILADELPHIA PA 19102

DIRCKS, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIRESTO, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DIRESTO, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DIRESTO, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DIRICKSON, ALBERT
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DIRICKSON, ALBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DIRICKSON, ALBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DIRICKSON, ALBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DIRICKSON, ALBERT
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

DIRICO, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DIRICO, THOMAS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DIRICO, THOMAS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DIRICO, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DIRICO, THOMAS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DIRICO, THOMAS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DIROBERTO, VINCENT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DIROBERTO, VINCENT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

DIROBERTO, VINCENT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DIROBERTO, VINCENT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DIROLF, JOSEPH A
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIROLF, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIROLF, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIRSCHERL, WERNER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIRSCHERL, WERNER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIRSCHERL, WERNER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISABATINO, ELISIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DISABELLA, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DISABELLA, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DISALVO, CARL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DISALVO, CARL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DISALVO, CARL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISANTIS, DIORO
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DISANTO, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DISANTO, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DISANTO, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISANTO, GIUSEPPE
LAW OFFICE OF A. DALE BOWERS, PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DISANTO, GIUSEPPE
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DISANTO, GIUSEPPE
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DISBROW, ELIZABETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DISCHER, GERARD W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DISCHER, GERARD W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DISCHER, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DISCHER, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DISHAROON, JOANNE R
WHITEFORD, TAYLOR & PRESTON LLP
SEVEN SAINT PAUL STREET, SUITE 1400
BALTIMORE MD 21202

DISHAROON, JOANNE R
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

DISHAROON, JOANNE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DISHAROON, JOANNE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DISHAROON, JOANNE R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DISMUKES, THEODORE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DISMUKES, THEODORE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DISOTELL, GAIL B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DISOTELL, GAIL B
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DISOTELL, GAIL B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DISOTELL, GAIL B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DISOTELL, GAIL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DISOTELL, GAIL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DISOTELL, GAIL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DISOTELL, GAIL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DISOTELL, GAIL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DISOTELL, GAIL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DISOTELL, GLENN
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DISOTELL, GLENN
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DISSPAIN, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DISSPAIN, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DISSPAIN, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DISSPAIN, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DISSPAIN, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DISSPAIN, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DISTANCE, DANIELLE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DISTANCE, REGINALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DISTASIO, ROBERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DISTASIO, ROBERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DISTASIO, ROBERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISTEFANO, JANE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DISTEFANO, JANE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DISTEFANO, JANE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISTEFANO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DISTEFANO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DISTEFANO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DISTLER, WILLIAM G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DISTLER, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DISTLER, WILLIAM G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DISTLER, WILLIAM G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DITCH, ROBERT
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

DITERLIZZI, GEORGE
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DITERLIZZI, GEORGE
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DITHMART, GARRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DITHMART, ROBERT P
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DITHMART, ROBERT P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DITHMART, ROBERT P
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DITHMART, ROBERT P
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DITHMART, ROBERT P
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DITHOMAS, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DITO, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DITO, PHILIP
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DITO, PHILIP
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DITOCCO, ANNE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DITOCCO, ANNE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DITOMMASO, SALVERFORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DITTMAR, DWIGHT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DITTMAR, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DITULLIO, EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DITULLIO, EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DITULLIO, EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DITULLIO, EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DITULLIO, EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DITULLIO, EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DITULLIO, EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DITULLIO, EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DITULLIO, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DITULLIO, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DITULLIO, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DITULLIO, VINCENT A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DITULLIO, VINCENT A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DITULLIO, VINCENT A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DITULLIO, VINCENT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DITULLIO, VINCENT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DITULLIO, VINCENT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DITULLIO, VINCENT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DITULLIO, VINCENT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DITULLIO, VINCENT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DITULLIO, VINCENT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DITULLIO, VINCENT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DITZEL, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DITZEL, JOSEPH T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DITZLER, CARL S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DITZLER, SAMANTHA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DITZLER, SAMANTHA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DITZLER, SAMANTHA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DITZLER, SAMANTHA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DIVEL, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIVELBLISS, PAUL N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIVEN, IRVING S
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DIVEN, IRVING S
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DIVEN, IRVING S
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DIVEN, IRVING S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIVEN, IRVING S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIVEN, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIVEN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIVEN, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIVEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIVEN, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIVEN, MERLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIVEN, STEPHEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIVEN, STEPHEN J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIVENTI, CHARLES C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIVENTI, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIVENTI, PHILIP J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DIVENTI, PHILIP J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DIVENTI, PHILIP J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DIVINE, ELOISE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DIVINE, ELOISE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DIVINEY, BILLY F
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

DIVINEY, BILLY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIVINEY, BILLY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIVINEY, BILLY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIVINEY, BILLY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIVINEY, BILLY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIVINEY, BILLY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIVINEY, BILLY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIVINEY, BILLY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIVINEY, FLOYD O
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DIVINEY, FLOYD O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIVINEY, FLOYD O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIVINEY, FLOYD O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIVINEY, FLOYD O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIVINEY, FLOYD O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIVINEY, FLOYD O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIVINEY, FLOYD O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIVINEY, FLOYD O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIVINEY, FLOYD O
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DIVITTIS, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIVITTORIO, NICHOLAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIVITTORIO, NICHOLAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIVITTORIO, NICHOLAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIVITTORIO, NICHOLAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIVITTORIO, NICHOLAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIVITTORIO, NICHOLAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIVITTORIO, NICHOLAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIVITTORIO, NICHOLAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIX, LOUIS G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIX, LOUIS G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIX, LOUIS G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIX, LOUIS G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIX, LOUIS G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIX, LOUIS G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIX, LOUIS G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIX, LOUIS G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIX, WALTER M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DIX, WALTER M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DIX, WALTER M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DIX, WALTER M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DIXIELINE LUMBER CO
ROBERT J HATEM ESQ
777 S FIGUEROA ST STE 2800
LOS ANGELES CA 90017

DIXON, ALBERT
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

DIXON, ALBERT
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DIXON, ALBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, ALBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, ALBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, ALBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, ALBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, ALBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, ALBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, ALBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, ALBERT
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DIXON, ANDREW L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIXON, ANNIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DIXON, ANNIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DIXON, ANTHONY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIXON, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIXON, BENJAMIN W
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DIXON, BESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIXON, BESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIXON, BILLIE M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, BOBBY D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIXON, BURT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, CARROLL
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIXON, CECIL L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIXON, CECIL L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIXON, CHARLES W
BETTY CLARK GREGORY
POST OFFICE BOX 271
HAMLIN WV 25523

DIXON, CLARENCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, CLARENCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, CLARENCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, CLARENCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, CLARENCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, CLARENCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, CLARENCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, CLARENCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, CLIFTON D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIXON, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIXON, EARL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIXON, EDGAR W. & LOIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DIXON, EDGAR W. & LOIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DIXON, EDGAR W. & LOIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DIXON, EDGAR W. & LOIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DIXON, EDWARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIXON, EDWARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DIXON, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, ERNEST J. SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, ERNEST J. SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, ERNEST J. SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, ERNEST J. SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, ERNEST J. SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, ERNEST J. SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, ERNEST J. SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, ERNEST J. SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, EVELYN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DIXON, EVELYN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DIXON, EVELYN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DIXON, GLORIA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DIXON, GLORIA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DIXON, HARRY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, HORRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, HORRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, HORRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, HORRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, HORRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, HORRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, HORRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, HORRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIXON, JAMES A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DIXON, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, JAMES S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIXON, JAMES S
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIXON, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIXON, JESSE J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIXON, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIXON, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, JOHNNIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIXON, JOHNNIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIXON, JOHNNY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DIXON, JOHNNY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DIXON, JONATHAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIXON, JONATHAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIXON, JONATHAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DIXON, JOSEPH
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DIXON, JOSEPH
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DIXON, JOSEPH
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DIXON, JOSEPH
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DIXON, JOSEPH
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DIXON, JOSEPH
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DIXON, L V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, L V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, L V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, L V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, L V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, L V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, L V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, L V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, LARRY
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DIXON, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, MANUEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, MANUEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, MANUEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, MANUEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, MANUEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, MANUEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, MANUEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, MANUEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, O C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, OCIE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DIXON, OCIE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DIXON, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DIXON, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DIXON, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DIXON, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DIXON, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DIXON, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DIXON, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DIXON, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DIXON, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DIXON, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DIXON, PAUL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, RICHARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DIXON, RICHARD
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

DIXON, ROBERT R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DIXON, ROSLYN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, SAMUEL B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, SAMUEL B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, SAMUEL B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIXON, SHERMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, SHERMAN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, THOMAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, THOMAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIXON, THOMAS B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, THOMAS B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, THOMAS B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIXON, THOMAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, TOMMY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, VANDERBILT V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DIXON, WANDA J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIXON, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXON, WILLIAM O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DIXON, WILLIAM O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DIXON, WILLIAM R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DIXON, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DIXON, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DIXON, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIXSON, ELMER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DIXSON, ELMER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DIXSON, J H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DIXSON, J H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DIXSON, J H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DIXSON, J H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DIXSON, J H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DIXSON, LEE A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DIXSON, LEE A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DIXSON, LEE A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DIXSON, LEE A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DIZE, STEWART M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DIZE, WAYNE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DIZINNO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DIZINNO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DIZINNO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DIZY, PETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DJOKIC, ZORAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DJOKIC, ZORAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DJOKIC, ZORAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DJORDJEVIC, ZARKO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DLABAY, CLEBURNE J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DO IT BEST F/K/A HARDWARE
WHOLESALERS INC
KHALED TAQIEDDINS ESQ
KHALED TAQIEDDINS ESQ
FOLEY AND MANSFIELD
300 LAKESIDE DR STE 1900
OAKLAND CA 94612

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOAK, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOAK, HOWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DOAK, HOWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DOAK, HOWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOAK, HOWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOAN, MICHAEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOANE, LEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOANE, LEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOANE, LEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOANE, LEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOANE, LEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOANE, LEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOANE, LEO
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DOANE, LEO
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DOANE, PHILLIP
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOANE, PHILLIP
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOANE, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DOANE, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DOBBIN, DONALD
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DOBBIN, DONALD
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DOBBIN, DONALD
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DOBBIN, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOBBIN, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOBBIN, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOBBINS, CARL R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DOBBINS, CARL R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DOBBINS, CARL R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DOBBINS, CARL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOBBINS, CARL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOBBINS, CARL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOBBINS, CARL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOBBINS, CARL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOBBINS, CARL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOBBINS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOBBINS, FORREST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOBBINS, HENRY C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOBBINS, HENRY C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOBBINS, HENRY C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOBBINS, HENRY C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOBBINS, HENRY C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOBBINS, HENRY C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOBBINS, HENRY C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOBBINS, HENRY C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOBBINS, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOBBINS, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOBBINS, JOHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOBBINS, WILLIAM B
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DOBBS, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOBBS, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOBBS, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOBBS, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOBBS, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOBBS, JAN C
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

DOBBS, JAN C
BORDAS AND BORDAS
1358 NATIONAL ROAD,
WHEELING WV 26003

DOBBS, MARK
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DOBBS, MARK
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DOBBS, MARK
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DOBBS, MARK
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DOBBS, RUFUS V
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DOBBS, WILLIAM W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOBLE, BERNT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOBLE, BERNT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOBLE, BERNT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DOBRIC, MILOS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DOBRIC, MILOS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DOBRIC, MILOS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DOBRIC, MILOS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DOBRIC, MILOS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DOBRIC, MILOS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DOBROVOLNY, THOMAS
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOBRZANSKI, ANDREW T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOBRZYCKI, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOBRZYCKI, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOBRZYCKI, JOHN T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOBRZYKOWSKI, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DOBSON, GILBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOBSON, GILBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOBSON, GILBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOBSON, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOBSON, JOHN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOBSON, JOHN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOBSON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOBSON, WILLIAM A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DOBSON, WILLIAM A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOBSON, WILLIAM A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOBUSH, RICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOCHERTY, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOCHERTY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOCHERTY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOCHERTY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOCKERY, ABE
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOCKERY, ERNEST B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOCKERY, ERNEST B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOCKERY, GLADYS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOCKERY, GLADYS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOCKERY, GLADYS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DOCKERY, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DOCKERY, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DOCKERY, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DOCKERY, RICHARD LEE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOCKERY, RICHARD LEE JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOCKETT, THEODIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOCKETT, THEODIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOCKETT, THEODIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOCKINS, ROBERT N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DOCKINS, ROBERT N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOCKINS, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOCKINS, ROBERT N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DOCKINS, WOODROW
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOCKINS, WOODROW
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOCKINS, WOODROW
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOCKSTADER, NELIDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DOCKWEILER, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOCKWEILER, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOCKWEILER, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOCUMENT TECHNOLOGIES LLC
DBA DTI
1201 PEACHTREE ST NE #1650
ATLANTA GA 30361

DODD, BURTON C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DODD, BURTON C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DODD, CARRIE P
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

DODD, CARRIE P
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

DODD, CLAYTON
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DODD, CLAYTON
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DODD, CLAYTON
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DODD, CLAYTON
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DODD, CLAYTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DODD, CLAYTON
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DODD, CLAYTON
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DODD, CLAYTON
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DODD, EDWARD C.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DODD, EDWARD C.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DODD, EDWARD C.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

DODD, EDWARD C.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DODD, EDWARD C.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DODD, EDWARD C.
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DODD, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DODD, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DODD, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DODD, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DODD, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DODD, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DODD, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DODD, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DODD, SANDRA
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DODD, STANLEY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DODD, STANLEY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DODD, STANLEY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DODD, WILBUR S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DODD, WILLIAM
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DODD, WILLIAM
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DODD, WILLIAM
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DODD, WILLIAM
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DODD, WILLIAM J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DODDRIDGE, AUBREY W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DODDRIDGE, AUBREY W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DODDS, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DODDS, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DODDS, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DODDY, CLEMI R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DODGE, EDWARD E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DODGE, JOHN L
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODGE, JOHN L
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DODGE, JOHN L
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODGE, JOHN L
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODGE, JOHN T
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DODGE, MURRAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DODGE, MURRAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DODGE, MURRAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DODGE, MURRAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DODGE, MURRAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DODGE, MURRAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DODGE, RICHARD H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DODGSON, BASIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DODGSON, BASIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DODGSON, BASIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DODGSON, BASIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DODGSON, BASIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DODGSON, BASIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DODSON WHOLESALE LUMBER
CO INC
GENERAL COUNSEL
PO BOX 1851
ROSWELL NM 88202-1851

DODSON, ANTHONY M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST
BEAUMONT TX 77701

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DODSON, BARBARA J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DODSON, BARBARA J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DODSON, BARBARA J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DODSON, BARBARA J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DODSON, BARBARA J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DODSON, BARBARA J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DODSON, BARBARA J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

DODSON, BARBARA J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DODSON, BARBARA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DODSON, BARBARA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DODSON, BARBARA J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DODSON, BARBARA J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DODSON, BARBARA J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

DODSON, BOBBY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DODSON, BOBBY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DODSON, BOBBY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DODSON, BOBBY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DODSON, BOBBY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DODSON, BOBBY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DODSON, BOBBY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DODSON, BOBBY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DODSON, BUEL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DODSON, CHARLES M
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODSON, CHARLES M
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DODSON, CHARLES M
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODSON, CHARLES M
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DODSON, GERALD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DODSON, GORDON J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DODSON, LEONARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DODSON, LEROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DODSON, LEROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DODSON, LEROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DODSON, LEROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DODSON, LEROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DODSON, LEROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DODSON, LEROY
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DODSON, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DODSON, MAURICE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DODSON, MAURICE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DODSON, NOEL W
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DODSON, NOEL W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DODSON, NOEL W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DODSON, NOEL W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DODSON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DODSON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DODSON, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DODSON, STEVEN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DODSON, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DODSON, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DODSON, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DODSON, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DODSON, WILLIAM E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOEBEREINER, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOELITSCH, GEORGE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOELITSCH, GEORGE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOEMLING, JOHN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOENGES, RICHARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOERR, RICHARD SR.
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOERR, RICHARD SR.
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOERR, RICHARD SR.
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOERSAM, LAWRENCE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOFFEE, ALBERT
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DOGAN, SHIRLEY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DOGAN-SHAW, JUANITA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOGGETT, CHARLES F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DOGGETT, CHARLES F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DOHANOS, DARYL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

DOHERTY, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DOHERTY, JAMES W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DOHERTY, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOHERTY, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOHERTY, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOHERTY, JOHN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DOHERTY, JOHN E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DOHERTY, JOHN E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DOHERTY, JOHN W
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DOHERTY, LARRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DOHERTY, LARRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DOHERTY, LARRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOHERTY, LARRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DOHERTY, LARRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOHERTY, LUKE J. V AC&S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOHERTY, NORMAN H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DOHERTY, NORMAN H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DOHERTY, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOHERTY, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOHERTY, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOHERTY, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOHERTY, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOHERTY, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOHERTY, RICHARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOHERTY, RICHARD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOHERTY, RICHARD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOIRON, GLEN E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DOIRON, GLEN E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DOIRON, GLEN E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DOIRON, GLEN E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DOIRON, NORMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DOIRON, NORMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOIRON, NORMAN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOIRON, ROSARIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOIRON, ROSARIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOIRON, ROSARIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOIRON, ROSARIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOIRON, ROSARIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOIRON, ROSARIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOLAN XITCO CONSULTING
GROUP
501 W BROADWAY STE 710
SAN DIEGO CA 92101

DOLAN, ARTHUR V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOLAN, ARTHUR V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOLAN, ARTHUR V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOLAN, FRANK L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOLAN, FRANK L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOLAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOLAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOLAN, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOLAN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOLAN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOLAN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOLANS OF PINOLE LUMBER AND
BLDG MATERIALS CO
ERNEST D FAITOS ESQ
SELMAN BREITMAN LLP
33 NEW MONTGOMERY SIXTH FL
SAN FRANCISCO CA 94105-4537

DOLATO, ROBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DOLCE, AILEEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOLCE, AILEEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOLEMAN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOLEN, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DOLES, COLIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOLES, COLIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOLES, COLIA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOLIN, DENNIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOLIN, DENNIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOLIN, DENNIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOLIN, DENNIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOLIN, HAROLD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DOLINAR, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOLINAR, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOLIVE, JESSIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOLIVE, JESSIE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOLL, CHESTER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DOLL, CHESTER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOLL, CHESTER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOLL, DELTON
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

DOLL, DELTON
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

DOLL, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOLL, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOLL, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOLLAR, ANDREW J
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DOLLAR, LILLIAN M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOLLARHYDE, FRANK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOLLARHYDE, FRANK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOLLEN, ALAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DOLLEN, ALAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DOLLEN, ALAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DOLLEN, ALAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOLLINGER, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOLLINGER, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOLLY, ARLIE B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOLLY, BLAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOLLY, BORDEN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOLLY, LEO E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOLLY, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOLONZO, CARMEN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DOLONZO, CARMEN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DOLONZO, CARMEN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DOLSEN, WARREN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DOLSON, DAVID C
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DOLSON, DOUGLAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOMALESKI, EUGENE J
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

DOMALESKI, EUGENE J
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

DOMALESKI, EUGENE J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

DOMALESKI, EUGENE J
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

DOMALESKI, EUGENE J
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

DOMANSKI, ANDREW
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

DOMBEK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DOMBEK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOMBEK, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOMBLEWSKI, RAYMOND
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DOMBROSKI, KENNETH P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DOMBROSKI, KENNETH P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DOMBROWSKI, THADDEUS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOMEC, NORMAN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

DOMEC, NORMAN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

DOMEC, NORMAN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

DOMEC, NORMAN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

DOMEC, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOMEC, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOMENICHINI, FRAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOMENICHINI, TONY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOMER, JEAN A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DOMI, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOMI, PAUL
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOMI, PAUL
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOMI, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOMI, PAUL
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOMI, PAUL
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOMINELLI, BRUNO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOMINELLO, ARMAND V
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DOMINELLO, ARMAND V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOMINELLO, ARMAND V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOMINELLO, ARMAND V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOMINGO, IRINEO
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOMINGO, IRINEO
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOMINGO, IRINEO
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOMINGO, IRINEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOMINGO, IRINEO
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOMINGO, IRINEO
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOMINGO, RUDOLPH
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DOMINGUE, FREDDIE
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOMINGUE, FREDDIE
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOMINGUEZ, ELEANOR
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DOMINGUEZ, ELEANOR
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DOMINGUEZ, ERNEST
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DOMINGUEZ, JUAN J.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOMINGUEZ, JUAN J.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOMINGUEZ, RAMON
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DOMINI, VIRGIL
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DOMINICCI, JOSE S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

DOMINICK, EIRPHY
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOMINICK, LEONARD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DOMINICK, LOYCIE
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOMINICK, NICHOLAS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DOMINIGUE, ALVIN A
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOMINIQUE, FELTON
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DOMINO, SUSAN D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOMINQUEZ, POMPOSO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOMINQUEZ, POMPOSO
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DOMINQUEZ, POMPOSO
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DOMINSKI, JOHN C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DOMINSKI, JOHN C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DOMINY, WAYNE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOMINY, WAYNE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOMITROVICH, REGIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOMOKOS, JOHN M. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOMOKOS, JOHN M. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOMOKOS, JOHN M. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOMOKOS, JOHN M. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOMOND, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOMOND, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOMOND, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOMTAR INC
GENERAL COUNSEL
395 BOUL DE MAISONNEUX OUEST
MONTREAL QC H3A 1L6
CANADA

DOMYANCICH, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOMYANCICH, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOMYANCICH, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOMYANCICH, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOMYANCICH, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOMYANCICH, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOMYANCICH, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

DONA, MARIO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DONACHRICHA, PETE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DONACHRICHA, PETE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DONACHRICHA, PETE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DONACHRICHA, PETE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DONACHRICHA, PETE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DONACHRICHA, PETE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DONACHRICHA, PETE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DONACHRICHA, PETE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DONACHRICHA, PETE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DONAGHEY, NANCY A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DONAGHEY, NANCY A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DONAH, CLARENCE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DONAH, CLARENCE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DONAH, CLARENCE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DONAH, CLARENCE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DONAH, CLARENCE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DONAH, CLARENCE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DONAH, CLARENCE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DONAH, CLARENCE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DONAHEY, VALGENE O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DONAHOE, BILLY H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DONAHOO, GEORGE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DONAHOO, GEORGE F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DONAHOO, GEORGE F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DONAHOO, GEORGE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DONAHOO, GEORGE F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DONAHOO, GEORGE F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONAHUE, DONALD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONAHUE, EDWIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DONAHUE, EDWIN L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DONAHUE, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONAHUE, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONAHUE, JOHN J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONAHUE, MARGARET
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONAHUE, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONAHUE, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONAHUE, MICHAEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONAHUE, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONAHUE, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONAHUE, ROBERT H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONAHUE, ROBERT H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONALD, ELVA
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DONALD, IKE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DONALD, IKE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DONALD, IKE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DONALD, IKE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DONALD, J B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DONALD, J B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DONALD, J B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DONALD, J B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DONALD, J B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DONALD, MOSE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DONALD, ROBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DONALD, SUDIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DONALD, SUDIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DONALDSON, BYRON L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONALDSON, BYRON L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONALDSON, CARL M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONALDSON, CARL M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONALDSON, CARL M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DONALDSON, CARL M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONALDSON, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONALDSON, EUGENE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DONALDSON, EUGENE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DONALDSON, EUGENE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONALDSON, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONALDSON, FREDERICK L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, FREDERICK L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, FREDERICK L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONALDSON, GEORGE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DONALDSON, GEORGE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DONALDSON, GEORGE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DONALDSON, GEORGE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DONALDSON, GEORGE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DONALDSON, GEORGE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DONALDSON, JAMES
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

DONALDSON, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DONALDSON, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DONALDSON, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DONALDSON, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DONALDSON, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DONALDSON, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DONALDSON, JAMES P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, JAMES P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONALDSON, JAMES P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONALDSON, RICHARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DONALDSON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DONALDSON, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DONAT, WALTER S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DONAT, WALTER S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DONAT, WALTER S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DONAT, WALTER S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DONATO, GENO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONATO, GENO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONATO, GENO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONBECK, JOHN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DONDERO, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DONDERO, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DONDERO, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DONDERO, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DONDERO, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DONDERO, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONEGAN, EUGENE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONEGAN, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONEGAN, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONEY, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONGARRA, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONICA, FRED
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONICA, FRED
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONICA, FRED
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DONICA, FRED
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DONINI, LOUIS M
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DONINI, LOUIS M
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DONINI, LOUIS M
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DONINI, LOUIS M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DONINI, LOUIS M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DONINI, LOUIS M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DONINI, LOUIS M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DONINI, LOUIS M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DONINI, LOUIS M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DONITHAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DONLAN, MARK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONLAN, MARK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONLIN, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONLIN, JAMES F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DONLIN, JAMES F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DONLON, PATRICK T
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DONLON, PATRICK T
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DONLON, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONLON, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONLON, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONNAY, JEAN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONNAY, JEAN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONNAY, JEAN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONNELL, JOHN F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DONNELLY, CHARLES A
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

DONNELLY, CHARLES A
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

DONNELLY, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DONNELLY, CHARLES A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DONNELLY, CHARLES T
FEDULLO, WILLIAM P LAW
OFFICES OF
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DONNELLY, CHARLES T
LAW OFFICE OF WILLIAM P
FEDULLO
THE PHILADELPHIAN, SUITE 1C-41
PHILADELPHIA PA 19130

DONNELLY, EDDIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DONNELLY, EDDIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DONNELLY, EDWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DONNELLY, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DONNELLY, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DONNELLY, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DONNELLY, KEITH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONNELLY, KEITH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONNELLY, KEITH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONNELLY, MABEL V OWENS C
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

DONNELLY, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DONNELLY, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DONNELLY, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DONNELLY, WILLIAM J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DONNIACUO, DANIEL
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

DONNIACUO, DANIEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DONNIACUO, DANIEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DONNIACUO, DANIEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DONNIACUO, DANIEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DONNIACUO, DANIEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DONNIACUO, DANIEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DONNOW, JACK L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DONOCOFF, SAMUEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DONOFIRO, JOSEPH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DONOFIRO, JOSEPH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DONOFIRO, JOSEPH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DONOFIRO, JOSEPH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DONOHO, CHARLES M
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DONOHO, CHARLES M
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DONOHO, CHARLES M
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DONOHOE, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DONOHUE, DAVID P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONOHUE, DAVID P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONOHUE, DAVID P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONOHUE, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONOHUE, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONOHUE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DONOHUE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DONOHUE, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DONOVAN, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONOVAN, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONOVAN, DAVID W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DONOVAN, DAVID W
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DONOVAN, EDWARD F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DONOVAN, EDWARD F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DONOVAN, EUGENE H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONOVAN, EUGENE H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONOVAN, EUGENE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DONOVAN, EUGENE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DONOVAN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONOVAN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONOVAN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONOVAN, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DONOVAN, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DONOVAN, ROBERT P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DONOVAN, ROBERT P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DONOVAN, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DONOVAN, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DONOVAN, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DONOWITZ, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DONOWITZ, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DONOWITZ, JULIUS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOOGE, DAVID A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DOOLEY, BEATRICE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DOOLEY, BEATRICE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DOOLEY, CHARLES K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOOLEY, CHARLES K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOOLEY, CHARLES K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOOLEY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DOOLEY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOOLEY, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOOLEY, RICHARD S
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DOOLEY, RICHARD S
DUBOSE LAW FIRM, PLLC
5646 MILTON ST., SUITE 321,
DALLAS TX 75206

DOOLEY, RICHARD S
HORTON LAW FIRM
114 N.W. 6TH STREET
OKLAHOMA CITY OK 73102

DOOLIN, DUANE S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOOLIN, DUANE S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOOLITTLE, CHARLES C
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DOOLITTLE, OVERTON L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DOOLITTLE, OVERTON L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DOOLITTLE, OVERTON L
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DOOLITTLE, OVERTON L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DOOLITTLE, OVERTON L
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DOOLITTLE, OVERTON L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DOOLITTLE, OVERTON L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DOOLITTLE, OVERTON L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOOLITTLE, OVERTON L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOONAN, EDWARD F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOONAN, ELDAN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DOONAN, ELDAN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DOPHEIDE, GEORGE
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOPHEIDE, GEORGE
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOPHEIDE, GEORGE
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOPHEIDE, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOPHEIDE, GEORGE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOPHEIDE, GEORGE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOPHEIDE, GEORGE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DOPHEIDE, GEORGE
LAW OFFICES OF DANNY E. CUPIT, PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DOPIERALA, STEFAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOPIERALA, STEFAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOPIERALA, STEFAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOPYERA, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOPYERA, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOPYERA, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORAK, WILLIAM G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DORAK, WILLIAM G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DORAK, WILLIAM G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORAN, BETTY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DORAN, BETTY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DORAN, BETTY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DORAN, BETTY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DORAN, BETTY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DORAN, BETTY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DORAN, BETTY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DORAN, BETTY A
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE, LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DORAN, BETTY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

DORAN, HOWARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DORAN, HOWARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DORAN, HOWARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORAN, JOHN
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DORAN, JOHN
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

DORAN, JOHN
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

DORAN, KENNETH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DORANTES, JUAN L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DORBA, EDWARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DORBA, EDWARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DORBA, EDWARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORBA, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORBERT, GEORGE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORBERT, GEORGE P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DORBERT, GEORGE P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DORBERT, GEORGE P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DORBIT, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORE, THEODORE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DORE, THEODORE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DORE, THEODORE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DORE, THEODORE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DORE, THEODORE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DORE, THEODORE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DORE, THEODORE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DORE, THEODORE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DORE, VENICE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORE, VENICE J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORER, FRANK W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORER, GORDON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORER, LINDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DORF, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DORF, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DORF, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORFLER, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORFMAN, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DORFMAN, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DORFMAN, LEONARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DORGAN, OLAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DORHOUT, CLARENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DORI, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DORI, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DORI, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DORI, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DORIA, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DORIA, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DORIA, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORITY, DAVID A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DORITY, DAVID A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DORITY, DAVID A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DORMAN, ALICE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DORMAN, HERWARD K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORMAN, HERWARD K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORMAN, WOODROW W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORMAN, WOODROW W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORMOND, ERNEST A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DORMOND, ERNEST A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DORMOND, ERNEST A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORN, LEROY
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

DORN, LEROY
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORNISCH, JAMES M. & HELE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOROUGH, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DOROUTH, JOHNNY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOROUTH, JOHNNY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOROZYNSKI, THEODORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOROZYNSKI, THEODORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOROZYNSKI, THEODORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DORR, EUGENE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORRAUGH, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORRIETY, JOE I
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

DORRIS, ELMER L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DORRIS, GARY B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DORRIS, GARY B
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DORRIS, GARY B
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DORRIS, GARY B
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DORRIS, JESSIE D
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DORRIS, JESSIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DORRIS, JESSIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DORRIS, JESSIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DORRIS, JESSIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DORRIS, JESSIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DORRIS, JESSIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DORRIS, JESSIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DORRIS, JESSIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DORRIS, JESSIE D
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DORRIS, JOSEPHINE
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DORRIS, JOSEPHINE
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DORRIS, JOSEPHINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORRIS, JOSEPHINE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORRIS, JOSEPHINE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DORRIS, JOSEPHINE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DORRIS, JOSEPHINE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DORRIS, JOSEPHINE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DORRIS, JOSEPHINE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DORRIS, JOSEPHINE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORROUGH, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSETT, ALFRED
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DORSETT, ALFRED
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DORSETT, ALFRED
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DORSETT, ALFRED
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DORSETT, ALFRED
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DORSETT, ALFRED
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DORSETT, ALFRED
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DORSETT, ALFRED
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DORSEY, ALCIDE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DORSEY, ALCIDE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DORSEY, ANDREW L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, ANTHONY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, BARNETTE W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DORSEY, BARNETTE W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DORSEY, CALVIN WAYNE &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DORSEY, CALVIN WAYNE &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DORSEY, CALVIN WAYNE &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DORSEY, CALVIN WAYNE &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DORSEY, CATHERINE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, CLAVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORSEY, CLAVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORSEY, CLEMENTS V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DORSEY, ELWOOD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, ERNEST
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, EUGENE W
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DORSEY, EVELYN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, GEORGE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, GEORGE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DORSEY, JACK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DORSEY, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, LEROY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DORSEY, LEROY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DORSEY, LEROY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DORSEY, LEROY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DORSEY, MARGARET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, ROBERT H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DORSEY, ROLLIN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DORSEY, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, SAMMIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DORSEY, SARAH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DORSEY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DORSEY, THOMAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DORSEY, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, TOMMIE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DORSEY, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DORSEY, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DORSEY, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DORTCH, CLEVELAND
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DORTCH, CLEVELAND
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DORTCH, CLEVELAND
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DORTCH, CLEVELAND
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DORTCH, CLEVELAND
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DORTCH, CLEVELAND
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DORTCH, CLEVELAND
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DORTCH, CLEVELAND
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DORTCH, CLEVELAND
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DORTCH, CLEVELAND
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DORTCH, WILLIE P. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DORTCH, WILLIE P. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DORUNDO, RAYMOND
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

DORUNDO, RAYMOND
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

DORUNDO, RAYMOND
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

DOSIE, JAMES A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DOSKOCH, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOSS, BARRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DOSS, BARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOSS, BARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOSS, BARRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DOSS, BARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOSS, BARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOSS, BARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOSS, BARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOSS, BARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOSS, BARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOSS, DONALD W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DOSS, DONALD W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DOSS, DONALD W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DOSS, DONALD W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DOSS, EUGENE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOSS, EUGENE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOSS, EUGENE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOSS, EUGENE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOSS, HENRY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DOSS, HENRY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DOSS, HERBERT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOSS, HERBERT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOSS, HERBERT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOSS, HERBERT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOSS, JAMES
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

DOSS, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOSS, JOE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOSS, JOE W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DOSS, JOE W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DOSS, JOE W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOSS, JOE W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DOSS, JOE W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOSS, JOE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOSS, JOE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOSS, JOE W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DOSS, JOE W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DOSS, JOE W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DOSS, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOSS, JOHNNY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOSS, MARIE S
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DOSS, MARIE S
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DOSS, MYRTIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DOSS, STANLEY C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOSS, WILLIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DOSS, WILLIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DOSSE, JACK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOSSE, JACK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOSSE, JACK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOSSE, JACK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOSSE, JACK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOSSE, JACK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOSSE, JACK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOSSE, JACK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOSSENBACK, ROBERT G
COOK, DAVID M LLC
22 WEST NINTH STREET
CINCINNATI OH 45202

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOSSENBACK, ROBERT G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOSSETT, RAY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOSSETT, RAY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOSSETT, RAY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOSSETT, RAY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOSSETT, RAY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOSSETT, RAY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOSSETT, RAY
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DOSSETT, RAY
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DOSSETT, RAYMOND S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOSSETT, RAYMOND S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOSSETT, RAYMOND S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOSSEY, DEAN R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DOSSMAN, CEDELL
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

DOSTAL, JON L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

DOSTAL, JON L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOSTER, HEDY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOSWELL, STEVEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOSWELL, STEVEN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOSWELL, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTCH, J B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOTCH, JOSEPH DELANO
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DOTCH, JOSEPH DELANO
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DOTCH, WILLIAM HENRY
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DOTCH, WILLIAM HENRY
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DOTHAGER, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOTHAGER, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOTHAGER, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOTHAGER, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOTHAGER, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOTHAGER, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOTHAGER, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOTHAGER, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOTSON GROUP LLC
KYLE B DOTSON CIH
PO BOX 1767
LOS ALTOS CA 94023

DOTSON, BOB G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOTSON, DELMER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOTSON, DELMER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOTSON, DELMER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOTSON, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOTSON, EDITH
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

DOTSON, EDITH
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOTSON, ERVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOTSON, JESSE L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOTSON, JESSE L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOTSON, JESSE L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOTSON, JESSE L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOTSON, JESSE L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOTSON, JESSE L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOTSON, JESSE L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DOTSON, JOHN P
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

DOTSON, JOHN P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOTSON, JOHN P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOTSON, JOHN P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOTSON, JOHN P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOTSON, JOHN P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOTSON, JOHN P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOTSON, KEITH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTSON, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOTSON, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOTSON, ROBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOTSON, RONALD D
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DOTSON, SADIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DOTTER, EDWIN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTTER, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOTTER, KENNETH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOTTER, RUTH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTTERY, LINDA JOHNSON
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DOTTORI, GINO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOTTS, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DOTTS, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DOTTS, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DOTTS, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DOTTS, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DOTTS, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DOTTS, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DOTTS, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DOTTS, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DOTTS, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DOTTS, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DOTTS, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DOTTS, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DOTTS, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DOTY, AMOS V ARMSTRON
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

DOTY, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTY, DORIS F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DOTY, DORIS F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DOTY, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOTY, FRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOTY, FRED E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOTY, RUSSELL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

DOTY, WILLIAM R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUAN, ADELARD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOUBLEDAY, DONALD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOUCET, FREDDIE
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DOUCET, FREDDIE
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DOUCET, TYRONE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOUCETT, ROSS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOUCETTE, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOUCETTE, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOUCETTE, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOUCETTE, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOUCETTE, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOUCETTE, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOUGA, JAMES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DOUGA, JAMES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DOUGA, JAMES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DOUGA, JAMES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DOUGA, JAMES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DOUGHARTY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOUGHARTY, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOUGHERTY, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOUGHERTY, EDWARD C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOUGHERTY, EMERSON W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOUGHERTY, FRANK L
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DOUGHERTY, FRANK L
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DOUGHERTY, MARSHA L
SHERMAN, SILVERSTEIN, KOHL,
ROSE & PODOLSKY,
P.A.
4300 HADDONFIELD ROAD
PENNSAUKEN NJ 08109

DOUGHERTY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOUGHERTY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOUGHERTY, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOUGHTEN, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOUGHTEN, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOUGHTEN, JERRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOUGHTY, THOMAS P
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DOUGHTY, THOMAS P
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DOUGHTY, THOMAS P
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DOUGHTY, THOMAS P
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DOUGLAS, ARCHIE A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOUGLAS, ARCHIE A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOUGLAS, ARCHIE A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOUGLAS, ARCHIE A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOUGLAS, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, CHARLES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOUGLAS, CLARENCE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOUGLAS, CLYDE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, EDWARD E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DOUGLAS, EDWARD E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DOUGLAS, EDWARD E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOUGLAS, EDWARD E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DOUGLAS, EDWARD E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOUGLAS, EDWARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, EDWARD E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, EDWARD E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DOUGLAS, EDWARD E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DOUGLAS, EDWARD E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DOUGLAS, GEORGE O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, GEORGE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOUGLAS, GLEN A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DOUGLAS, GLEN A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DOUGLAS, GLEN A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOUGLAS, GLEN A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DOUGLAS, GLEN A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DOUGLAS, GLEN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, GLEN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOUGLAS, GLEN A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DOUGLAS, GLEN A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DOUGLAS, GLEN A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DOUGLAS, HERMAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOUGLAS, HERMAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, HOWARD
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

DOUGLAS, HOWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOUGLAS, HOWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOUGLAS, HOWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOUGLAS, HOWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOUGLAS, HOWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOUGLAS, HOWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOUGLAS, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOUGLAS, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, JEFFREY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DOUGLAS, JOHN W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOUGLAS, LELAND C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DOUGLAS, LUTHER E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOUGLAS, LUTHER E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOUGLAS, LUTHER E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOUGLAS, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLAS, MICHAEL R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DOUGLAS, NORRIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOUGLAS, NORRIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOUGLAS, PHILIP
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOUGLAS, PHILIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOUGLAS, RAY T
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DOUGLAS, RICHARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DOUGLAS, RICHARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DOUGLAS, RICHARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DOUGLAS, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOUGLAS, SAUNDRA R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DOUGLAS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOUGLAS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOUGLAS, THOMAS H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOUGLAS, THOMAS H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOUGLAS, THOMAS H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOUGLAS, THOMAS H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOUGLAS, WESLEY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOUGLAS, WESLEY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOUGLASS, BERNARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DOUGLASS, BERNARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DOUGLASS, EUGENE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLASS, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOUGLASS, RENEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOULING, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOURIS, ANGELO & CECELI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOUTHARD, JOSEPH H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOUTHARD, JOSEPH H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOVAL, ROLANDO
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

DOVAL, ROLANDO
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

DOVE, CALVIN R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DOVE, CALVIN R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOVE, CALVIN R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOVE, CALVIN R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOVE, CALVIN R
MOTLEY RICE LLLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOVE, CALVIN R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOVE, CALVIN R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOVE, CLAUDE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOVE, CLAUDE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOVE, CLAUDE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOVE, CLAUDE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOVE, CLAUDE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOVE, CLAUDE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOVE, CLAUDE T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DOVE, CLAUDE T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DOVE, DONALD T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOVE, HARRY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOVE, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOVE, WILLIAM H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOVEL, MAYNARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOVELL, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOVELL, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOVER, CARL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOVER, CARL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOVER, HERBERT H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOVER, HERBERT H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOVER, HERBERT H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOVER, HERBERT H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOVER, HERBERT H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOVER, HERBERT H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOVER, HERBERT H
SUMMERS, RUFOLO & RODGERS,
PC
THE JAMES BUILDING
CHATTANOOGA TN 37402

DOVER, WILLIE B
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOVEY, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOVEY, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOVEY, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOVEY, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOVEY, ROBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOVEY, ROBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOVEY, ROBERT
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DOW, DANIEL W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOW, DANIEL W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOW, DANIEL W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOW, JAMES A
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOW, KENNETH F
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

DOWALGO, JOHN F
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

DOWALGO, JOHN F
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOWALGO, JOHN F
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOWD, FRANK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

DOWD, FRANK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DOWD, FRANK
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DOWDELL, JOHN JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DOWDELL, JOHN JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DOWDELL, JOHN JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

DOWDELL, JOHN JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DOWDELL, JOHN JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DOWDELL, JOHN JR.
THE LANIER LAW FIRM, PC AS TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DOWDEN, GROVER
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWDEN, KERRY
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWDEN, WAYNE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DOWDEY, JESSIE O
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

DOWDEY, JESSIE O
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DOWDLE, ALLEN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DOWDLE, ALLEN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DOWDLE, ALLEN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DOWDS, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DOWDS, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DOWDY, ALICE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, BEATRICE Y
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, CHARLENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOWDY, CHARLENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOWDY, CHARLENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOWDY, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, DAVID N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, DONALD R
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

DOWDY, ELVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DOWDY, ELVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DOWDY, ELVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DOWDY, ELVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DOWDY, HAROLD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOWDY, HAROLD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOWDY, HAROLD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOWDY, HAROLD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOWDY, HAROLD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOWDY, HAROLD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOWDY, HAROLD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOWDY, HAROLD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOWDY, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOWDY, HENRY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOWDY, JESSIE O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DOWDY, LARRY T
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DOWDY, LUTHER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, OLIVET L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOWDY, OLIVET L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOWDY, OLIVET L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOWDY, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, WILLARD G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DOWDY, WILLARD G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DOWDY, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWDY, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOWDY, WILLIAM C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOWDY, WILLIAM C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DOWDY, WILLIAM C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWDY, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWDY, WILLIAM C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DOWDY, WILLIAM D
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

DOWE, ASHWORTH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWE, ASHWORTH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWE, ASHWORTH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOWELL, ARNOLD E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DOWELL, ARNOLD E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DOWELL, ARNOLD E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DOWELL, ARNOLD E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DOWELL, ARNOLD E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DOWELL, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DOWELL, CHARLES
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DOWELL, GLORIA
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DOWELL, GLORIA
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

DOWELL, GLORIA
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DOWELL, LOUIS JR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOWELL, LOUIS JR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOWELL, LOUIS JR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOWELL, LOUIS JR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOWELL, LOUIS JR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOWELL, LOUIS JR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOWELL, LOUIS JR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOWELL, LOUIS JR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOWELL, RODNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DOWELL, RODNEY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DOWER, MICHAEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOWER, MICHAEL L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOWER, MICHAEL L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOWERY, MILTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWING, THOMAS B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOWING, THOMAS B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOWLING, FREIDA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOWLING, FREIDA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOWLING, FREIDA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOWLING, ROBERT V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWLING, THOMAS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWLING, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWLYN, EDWIN A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

DOWNARD, WILLARD
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DOWNER, WILLIAM L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DOWNER, WILLIAM L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DOWNER, WILLIAM L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DOWNER, WILLIAM L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DOWNER, WILLIAM L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DOWNES, BARBARA
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DOWNES, BARBARA
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DOWNES, GLENN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWNES, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWNES, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWNES, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNEY, ELIZABETH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNEY, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWNEY, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWNEY, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNEY, FREDERICK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNEY, JACK E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOWNEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOWNEY, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOWNEY, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOWNEY, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOWNEY, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOWNEY, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOWNEY, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOWNEY, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOWNEY, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOWNEY, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNEY, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNEY, MICHAEL D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNEY, ROBERT T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNEY, ROGER F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWNEY, ROGER F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWNEY, ROGER F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOWNEY, RUSSELL B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOWNEY, RUSSELL B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOWNEY, RUSSELL B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOWNEY, RUSSELL B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOWNEY, RUSSELL B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOWNEY, RUSSELL B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOWNEY, RUSSELL B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DOWNEY, STEVAN E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DOWNEY, STEVAN E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DOWNEY, THOMAS M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOWNEY, THOMAS M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOWNIE, MORTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOWNIE, MORTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOWNIE, MORTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOWNIE, MORTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOWNIE, MORTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOWNIE, MORTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOWNIE, MORTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOWNIE, MORTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOWNIN, GLENN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOWNIN, GLENN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOWNIN, HOBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOWNIN, HOBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOWNIN, HOBERT C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNING, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNING, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWNING, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWNING, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOWNING, JAMES R. & JESS
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

DOWNING, JAMES W. V KEEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOWNING, JAMES W. V KEEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOWNING, JAMES W. V KEEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOWNING, JAMES W. V KEEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOWNING, JAMES W. V KEEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOWNING, JAMES W. V KEEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOWNING, JAMES W. V KEEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOWNING, JAMES W. V KEEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOWNING, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWNING, THOMAS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOWNS RACHLIN MARTIN PLLC
ANDRE D BOUFFARD
PO BOX 190
BURLINGTON VT 05402-0190

DOWNS RACHLIN MARTIN PLLC
ANDRE D BOUFFARD ESQ
PO BOX 99 90 PROSPECT ST
ST JOHNSBURY VT 05819

DOWNS, BERDIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DOWNS, BERDIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DOWNS, BERDIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DOWNS, BERDIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DOWNS, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOWNS, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOWNS, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOWNS, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOWNS, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOWNS, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOWNS, JAMES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOWNS, PHILOMENA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DOWNS, PHILOMENA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

DOWNS, THOMAS M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOWNS, THOMAS M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOWNTAIN, MERCILLE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOWNTAIN, MERCILLE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOWNTAIN, MERCILLE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOX, MATTHEW T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOX, MATTHEW T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOX, MATTHEW T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOX, MATTHEW T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOX, MATTHEW T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOX, MATTHEW T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOXEY, JOHN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOXEY, JOHN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOXEY, JOHN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOXEY, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DOXEY, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DOXEY, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DOXEY, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DOXZON, EDGAR R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DOXZON, EDGAR R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOXZON, EDGAR R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOXZON, EDGAR R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DOXZON, EDGAR R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DOXZON, GRACE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOXZON, GRACE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOXZON, GRACE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DOXZON, MELVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DOYER, JIMMIE
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DOYER, JIMMIE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DOYER, JIMMIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DOYER, JIMMIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DOYER, JIMMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOYER, JIMMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOYER, JIMMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOYER, JIMMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOYER, JIMMIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOYER, JIMMIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOYLE, ALAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOYLE, CHRISTIE J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DOYLE, CURTIS L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOYLE, DANIEL J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOYLE, DEWAINE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DOYLE, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOYLE, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DOYLE, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DOYLE, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOYLE, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOYLE, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOYLE, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOYLE, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOYLE, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOYLE, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOYLE, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DOYLE, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DOYLE, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DOYLE, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DOYLE, JUSTER
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DOYLE, JUSTER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DOYLE, JUSTER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DOYLE, JUSTER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DOYLE, JUSTER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DOYLE, JUSTER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DOYLE, JUSTER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DOYLE, JUSTER
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

DOYLE, MACK A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DOYLE, MACK A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DOYLE, MORRIS P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DOYLE, RICHARD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DOYLE, RICHARD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DOYLE, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOYLE, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOYLE, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOYLE, THOMAS
LAW OFFICE OF ANTHONY E
VIEIRA
27200  AGOURA ROAD # 101
CALABASAS CA 91301

DOYLE, THOMAS
LAW OFFICES OF ANTHONY E
VIELRA
2945 TOWNSGATE ROAD, SUITE
200
WESTLAKE VILLAGE CA 91361

DOYLE, WARREN T
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

DOYON, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOYON, JOSEPH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOYON, JOSEPH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOZIER, DON T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DOZIER, DON T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DOZIER, DON T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DOZIER, FOY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOZIER, FOY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOZIER, FOY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOZIER, FOY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOZIER, FOY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOZIER, FOY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOZIER, FOY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOZIER, FOY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DOZIER, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DOZIER, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOZIER, KENNETH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DOZIER, KENNETH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DOZIER, LEONARD J
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

DOZIER, LEONARD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DOZIER, LEONARD J
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DOZIER, LEONARD J
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DOZIER, LEONARD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DOZIER, LEONARD J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DOZIER, LEONARD J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DOZIER, PAUL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DOZIER, PAUL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DOZIER, PAUL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DOZIER, PAUL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DOZIER, PAUL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DOZIER, PAUL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DOZIER, PAUL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DOZIER, PAUL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

DOZIER, SCOTT
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DOZIER, WILBERT
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DOZIER, WILBERT
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

DOZIER, WILBERT
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

DRABANT, JAMES
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DRABINSKY, ROBERT
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

DRABINSKY, ROBERT
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

DRACH, GEORGE C
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRACH, JANET
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DRACH, JANET
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DRAGANO, NICHOLAS
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DRAGANO, NICHOLAS
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DRAGMAN, ERNEST
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DRAGOO, ROBERT E
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DRAGOO, ROBERT E
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRAGOO, ROBERT E
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRAGOO, ROBERT E
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRAGOO, ROBERT E
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRAGOO, ROBERT E
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRAGOO, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRAGOO, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DRAGOO, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DRAGULSKI, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DRAGULSKI, STANLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DRAIN, PEARLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DRAIN, PEARLIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DRAIN, PEARLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DRAIN, PEARLIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DRAIN, PEARLIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DRAIN, ROY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DRAIN, THOMAS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DRAIN, THOMAS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DRAIN, THOMAS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DRAIN, THOMAS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DRAIN, THOMAS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DRAIN, THOMAS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DRAINER, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAINER, DANIEL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAINER, DANIEL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DRAKE, BRADLEY F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRAKE, BRADLEY F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRAKE, BRADLEY F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRAKE, ELMER JETTER
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DRAKE, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DRAKE, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DRAKE, JAMES B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DRAKE, KENNETH A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

DRAKE, KENNETH A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

DRAKE, KENNETH L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DRAKE, LEON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAKE, LEON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAKE, LEON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DRAKE, LOVELL & ELLEN
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

DRAKE, MARY A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DRAKE, MATTHEW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DRAKE, MATTHEW
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DRAKE, PHILLIP B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DRAKE, PRELOE
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DRAKE, PRELOE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

DRAKE, PRELOE
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

DRAKE, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAKE, RAYMOND E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRAKE, RAYMOND E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DRAKE, RAYMOND L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRAKE, RAYMOND L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRAKE, RAYMOND L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DRAKE, RAYMOND L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DRAKE, RAYMOND L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DRAKE, RAYMOND L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DRAKE, RAYMOND L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DRAKE, RAYMOND L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRAKE, RICHARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRAKE, VERNA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DRAKE, VERNON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DRAKE, VERNON D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DRAKES, JOHNNIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DRAKES, JOHNNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRAKES, JOHNNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRAKES, JOHNNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRAKES, JOHNNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRAKES, JOHNNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRAKES, JOHNNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRANE, DENSIL L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DRANE, DENSIL L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DRANE, DENSIL L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DRANE, JACK W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRANE, JACK W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRANE, JACK W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRANE, JACK W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRANE, JACK W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRANE, JACK W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRANE, JACK W
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DRANE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRANE, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRANE, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DRAPER, ANITA
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

DRAPER, ANITA
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

DRAPER, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DRAPER, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DRAPER, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRAPER, JOSEPH P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRAPER, JOSEPH P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRAPER, JOSEPH P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRAPER, JOSEPH P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRAPER, JOSEPH P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRAPER, JOSEPH P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRAPER, JOSEPH P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DRAPER, JOSEPH P
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DRAPER, KENNETH
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRAPER, VINCENT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRAPER, WAYNE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRAUGHN, NATHANIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRAUGHON, LUTHER P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DRAUGHON, LUTHER P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DRAVES, FENTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DRAVES, FENTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DRAVES, FENTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DRAVES, FENTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DRAVES, FENTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DRAYTON, JOHN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DREADING, ROBERT B
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DREADING, ROBERT B
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DREADING, ROBERT B
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DREADING, ROBERT B
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DREADING, ROBERT B
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DREADING, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DREADING, ROBERT B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DREADING, ROBERT B
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DREADING, ROBERT B
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DREADING, ROBERT B
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DREISSNER, MARVIN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DREISSNER, MARVIN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DRENNAN, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRENNAN, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DRENNAN, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRENNER, DENNIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRENNON, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DRESCHER, FREDERICK A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DRESHER, ROBERT
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DRESHER, ROBERT
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

DRESHER, ROBERT
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DRESHER, ROBERT
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

DRESSEL, ROY R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DRESSEL, ROY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DRESSEL, ROY R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DRESSEL, ROY R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DRESSEL, ROY R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DRESSEL, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DREW, CALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, CALVIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, CALVIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DREW, CAMERON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DREW, CAMERON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DREW, CAMERON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DREW, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, GEORGE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DREW, HENRY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DREW, LEE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DREW, LEE H.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DREW, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, MICHAEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DREW, MICHAEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DREW, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DREW, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DREW, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DREW, ROBERT N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DREW, ROBERT N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DREWLINGER, OWEN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DREWLINGER, OWEN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DREWS, JOHN T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DREWS, JOHN T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DREXLER, WILLIAM F. V AB
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DREXLER, WILLIAM F. V AB
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DREXLER, WILLIAM F. V AB
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DREYER, DWANE E
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DREYFUS, MILTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRIEDGER, PETER & FLORENC
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRIEDGER, PETER & FLORENC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRIEDGER, PETER & FLORENC
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DRIGGERS, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRIGGERS, VERBLEE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRIGGERS, VERBLEE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRIGGERS, VERBLEE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRIGGERS, VERBLEE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRIGGERS, VERBLEE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRIGGERS, VERBLEE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRINKARD, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRINKARD, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRINKARD, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRINKARD, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRINKARD, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRINKARD, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRINKARD, DENNIS
MULLIN, CRONIN, CASEY & BLAIR,
PS
JOCKEY CLUB BUILDING, THIRD
FLOOR
SPOKANE WA 99201

DRINKARD, HERMAN E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DRINKARD, W M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRINKWATER, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRINKWATER, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRINKWATER, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRINKWATER, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRINKWATER, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRINKWATER, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRINKWATER, JACK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DRINKWATER, JENNIFER A
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

DRINKWATER, JENNIFER A
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

DRINKWATER, JENNIFER A
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRINKWATER, JENNIFER A
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

DRINKWATER, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DRINKWATER, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DRINKWATER, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DRINKWATER, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRINKWATER, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRINKWATER, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRINNEN, FLOYD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DRINNEN, FLOYD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DRINNEN, FLOYD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DRINNEN, FLOYD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRIPPS, ROBERT E. & IRE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRISCOLL, CHARLES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRISCOLL, CHARLES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRISCOLL, CHARLES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DRISCOLL, CHARLES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DRISCOLL, CHARLES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DRISCOLL, CHARLES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DRISCOLL, CHARLES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DRISCOLL, CHARLES J
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DRISCOLL, CHARLES J
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DRISCOLL, CHARLES J
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DRISCOLL, CHARLES J
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DRISCOLL, CHARLES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRISCOLL, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRISCOLL, DAVID C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRISCOLL, FRANCIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRISCOLL, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DRISCOLL, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DRISCOLL, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DRISCOLL, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

DRISCOLL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DRISCOLL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DRISCOLL, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DRISCOLL, JOHN G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRISCOLL, JOHN G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRISCOLL, JOHN G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DRISCOLL, JOHN G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DRISCOLL, JOHN G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DRISCOLL, JOHN G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DRISCOLL, JOHN G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DRISCOLL, JOHN G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DRISCOLL, JOHN G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DRISCOLL, RICHARD E
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DRISCOLL, RICHARD E
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRISCOLL, SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRISCOLL, THOMAS J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DRISCOLL, THOMAS J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DRISCOLL, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRISCOLL, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRISCOLL, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRISH, ELIZABETH H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DRISH, ELIZABETH H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DRISH, ELIZABETH H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DRISH, ELIZABETH H
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DRISH, ELIZABETH H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DRISH, ELIZABETH H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK STE 700
LOS ANGELES CA 90067

DRISH, ELIZABETH H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRISH, ELIZABETH H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRISKILL, JIMMY H
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DRISKILL, JIMMY H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DRISKILL, JIMMY H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DRITSAS, CHRISTOS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRITSAS, CHRISTOS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRITSAS, CHRISTOS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRIVER, JAMES
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DRIVER, JAMES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DRIVER, JAMES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DRIVER, JAMES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DRIVER, RUDOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DROBOT, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DROBOT, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DROBOT, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DROBOT, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DROBOT, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DROBOT, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DROBOT, MICHAEL
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

DRODDY, JIMMY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DROHAN, RICHARD S
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DROHAN, RICHARD S
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DROHAN, RICHARD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DROHAN, RICHARD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DROHAN, RICHARD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DROHOMYERECKY, JOSEF
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DROMGOOLE, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRONICK, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DROPIEWSKI, WAYNE M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DROUILLARD, DONALD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DROUILLARD, DONALD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DROUILLARD, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DROUILLARD, DONALD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DROUILLARD, DONALD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DROULOS, RANDY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DROULOS, RANDY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DROY, ROBERT A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DROY, ROBERT A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DROY, ROBERT A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DROY, ROBERT A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DROY, ROBERT A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DROZD, EMIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DROZD, EMIL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DROZD, IRENE L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DROZD, IRENE L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DROZD, IRENE L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DROZD, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DROZD, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DROZD, JOSEPH J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DRUCKENMILLER, ROY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DRUCKENMILLER, ROY
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRUIETT, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRUM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DRUM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DRUM, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DRUM, THOMAS N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRUM, THOMAS N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRUM, THOMAS N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRUM, VERLIN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DRUM, VERLIN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DRUM, VERLIN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DRUM, VERLIN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DRUM, VERLIN J
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DRUM, VERLIN J
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DRUM, VERLIN J
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRUMGOOLE, NED T
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRUMGOOLE, NED T
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DRUMGOOLE, NED T
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DRUMGOOLE, NED T
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DRUMMER, EDWARD C
CASCINO VAUGHAN LAW OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DRUMMER, EDWARD C
CASCINO VAUGHAN LAW OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DRUMMER, GEORGE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

DRUMMER, GEORGE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DRUMMER, GEORGE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

DRUMMER, GEORGE
CUMBEST, CUMBEST, HUNTER & MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DRUMMER, GEORGE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DRUMMER, GEORGE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

DRUMMOND, FLORA G
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DRUMMOND, FLORA G
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DRUMMOND, GEORGE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DRUMMOND, GEORGE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DRUMMOND, JAMES E
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DRUMMOND, JERRY D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DRUMMOND, JERRY D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DRUMMOND, JERRY D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DRUMMOND, JERRY D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DRUMMOND, MICHAEL R.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DRUMMOND, MICHAEL R.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DRUMMOND, PHILLIP L.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

DRUMMOND, PHILLIP L.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DRUMMOND, PHILLIP L.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DRUMMOND, PHILLIP L.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DRUMMOND, PHILLIP L.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DRUMMOND, PHILLIP L.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DRUMMOND, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRUMMOND, SIDNEY JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DRUMMOND, SIDNEY JR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRUMMOND, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRUMRIGHT, DALLAS H.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DRUMRIGHT, DALLAS H.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DRURY, JOAN A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DRURY, JOHN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DRURY, ROBERT M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRURY, ROBERT M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRURY, ROBERT M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DRUST, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DRY, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DRY, SHELTON C
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

DRYDEN, JEWEL
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

DRYDEN, JEWEL
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

DRYDEN, JEWEL
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRYDEN, JEWEL
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

DRYDEN, SAMMY
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

DRYDEN, SAMMY
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

DRYDEN, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DRYDEN, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DRYDEN, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DRYDEN, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DRYDEN, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DRYDEN, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DRYDEN, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DRYDEN, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DRYMON, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DRYMON, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DRYMON, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUARTE, ARMELINDO
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

DUBAIL, GUY
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DUBAIL, GUY
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DUBAIL, GUY
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DUBAIL, GUY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUBAIL, GUY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUBAIL, GUY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUBAR, JOHN V AP GREEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUBBERLY, WALTER B
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

DUBE, KENNETH
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

DUBIEL, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUBIEL, JOHN P
MANN, CHANEY, JOHNSON,
GOODWIN
33 SOUTH SIXTH STREET
TERRE HAUTE IN 47808-1643

DUBLIN, GEORGE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DUBLIN, NELSON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUBLIN, NELSON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUBLIN, NELSON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUBOIS, ALEXANDER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUBOIS, ALEXANDER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUBOIS, ALEXANDER J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUBOIS, HUEY N
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUBOIS, JOHNNY J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUBOIS, LAURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUBOIS, LAURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUBOIS, MINOS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUBOIS, MINOS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUBOIS, MORRISON M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DUBOSE, AGATHA C
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUBOSE, AGATHA C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUBOSE, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUBOSE, AUBREY G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DUBOSE, AUBREY G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DUBOSE, AUBREY G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DUBOSE, AUBREY G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DUBOSE, AUDREY A. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUBOSE, CHARLIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUBOSE, CHARLIE
BARON & BUDD (CA)
334 VIEW PARK AVENUE
MANHATTAN BEACH CA 90266

DUBOSE, CHARLIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUBOSE, CHARLIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUBOSE, CHARLIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUBOSE, CHARLIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUBOSE, CHARLIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUBOSE, CHARLIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUBOSE, GEORGE V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUBOSE, HORACE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUBOSE, HORACE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUBOSE, KIRBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUBOSE, KIRBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUBOSE, PATRICIA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUBOSE, PHILIP E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUBRITZ, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUBRITZ, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUBRITZ, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUBROW, SUMNER
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

DUBROW, SUMNER
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

DUBUC, JEAN-PIERRE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUCAR, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUCCAN, CORNELIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUCCAN, CORNELIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUCCAN, CORNELIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUCEY, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUCEY, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUCEY, MICHAEL J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUCHAMP, ELAINE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUCHAMP, ELAINE B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUCHOCK, TERRELL R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUCHOCK, TERRELL R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUCK, CHARLES L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DUCK, CHARLES L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DUCK, CHARLES L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DUCK, CHARLES L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DUCK, EDWARD M
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DUCK, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUCK, SAVANNAH C
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

DUCK, SAVANNAH C
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DUCK, SAVANNAH C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUCK, SAVANNAH C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUCK, SAVANNAH C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUCK, SAVANNAH C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUCK, SAVANNAH C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUCK, SAVANNAH C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUCK, VAN SR V ARMSTR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

DUCKER, KENNETH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUCKETT, WILLIAM M
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DUCKETT, WILLIAM M
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DUCKETT, WILLIAM M
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DUCKOWITZ, SOL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUCKOWITZ, SOL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUCKOWITZ, SOL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUCKSWORTH, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUCKWORTH, CLIFTON
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

DUCKWORTH, DANIEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUCKWORTH, HELEN R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUCKWORTH, JAMES
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

DUCKWORTH, JAMES
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DUCKWORTH, JAMES
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

DUCKWORTH, JAMES
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

DUCKWORTH, JAMES
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUCKWORTH, JAMES
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

DUCKWORTH, JAMES
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

DUCKWORTH, JAMES
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

DUCKWORTH, JAMES
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

DUCKWORTH, LEE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUCKWORTH, LESLIE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUCKWORTH, LEWIS B
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DUCKWORTH, LEWIS B
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DUCKWORTH, LEWIS B
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DUCKWORTH, LEWIS B
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DUCKWORTH, LEWIS B
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

DUCKWORTH, RONNIE O
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUCKWORTH, RONNIE O
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUCKWORTH, RONNIE O
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUCKWORTH, RONNIE O
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUCKWORTH, RONNIE O
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUCKWORTH, STEVEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUCKWORTH, WILLIAM
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUCKWORTH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUCOTE, EDSEL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUCOTE, EDSEL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUCOTE, EDSEL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUCOTE, EDSEL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUCOTE, EDSEL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUCOTE, EDSEL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUCOTE, EDSEL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUCOTE, EDSEL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUCOTE, FLORIEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUCOTE, FLORIEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUCOTE, FLORIEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUCOTE, FLORIEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUCOTE, FLORIEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUCOTE, FLORIEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUCOTE, FLORIEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUCOTE, FLORIEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUCRE, CYNTHIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUCRE, CYNTHIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUCRE, CYNTHIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUCRE, MARY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DUCRE, MARY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DUCRE, MARY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DUCRE, MARY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DUCRE, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DUCRE, MARY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DUCRE, MARY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DUCRE, MARY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DUCRE, MARY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DUCRE, MARY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DUCRE, MARY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DUCRE, MARY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DUCRE, MARY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DUCRE, MARY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DUDA, ALEX
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

DUDA, EDMUND V
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DUDA, EDMUND V
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUDA, MIKE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUDA, STEPHAN
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DUDA, STEPHAN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

DUDA, STEPHAN
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DUDASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUDASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUDASH, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUDLEY, CALVIN D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUDLEY, CALVIN D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DUDLEY, CALVIN D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUDLEY, CALVIN D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUDLEY, CALVIN D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUDLEY, CALVIN D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUDLEY, CALVIN D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUDLEY, CALVIN D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUDLEY, ELEANOR C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DUDLEY, ELEANOR C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DUDLEY, ELEANOR C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DUDLEY, ELEANOR C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUDLEY, FRANK P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUDLEY, FRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUDLEY, FRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUDLEY, FRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUDLEY, FRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUDLEY, FRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUDLEY, FRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUDLEY, FRED
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DUDLEY, GARY L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DUDLEY, GARY L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

DUDLEY, GARY L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

DUDLEY, GARY L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DUDLEY, GARY L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

DUDLEY, GARY L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

DUDLEY, J L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUDLEY, J L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUDLEY, JOHN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DUDLEY, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUDLEY, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUDLEY, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUDLEY, JOSEPH J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUDLEY, LEE H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUDLEY, LOUIS R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUDLEY, LOUIS R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUDLEY, MARY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUDLEY, MARY V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUDLEY, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUDLEY, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUDLEY, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUDLEY, RACHEL W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUDLEY, RACHEL W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DUDLEY, RACHEL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUDLEY, RACHEL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUDLEY, RACHEL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUDLEY, RACHEL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUDLEY, RACHEL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUDLEY, RACHEL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUDLEY, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUDLEY, RALPH L
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

DUDLEY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUDLEY, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUDLEY, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUDLEY, ROBERT L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DUDLEY, ROBERT L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DUDLEY, ROBERT L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DUDLEY, ROBERT L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DUDLEY, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUDLEY, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUDLEY, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUDLEY, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUDLEY, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUDLEY, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUDLEY, SAM
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUDLEY, SAM
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUDOK, RUDOLF
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUDOK, RUDOLF
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUDOK, RUDOLF
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUDSAK, CHARLES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUDSAK, CHARLES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUDSAK, CHARLES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUDSAK, DOLORES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUDSAK, DOLORES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUDSAK, DOLORES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUEITT, CHARLES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUEMMEL, DAVID
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

DUEMMEL, DAVID
HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER NY 14618

DUEMMEL, DAVID
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DUERLING, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUERLING, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUERST, DORIS
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

DUFAULT, JAMES A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DUFF, GEORGE
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DUFF, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUFF, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUFF, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUFF, JAMES M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUFF, JAMES M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUFF, JANIE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUFF, JANIE N.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUFF, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUFF, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUFF, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUFF, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUFF, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUFF, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUFF, LEROY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUFF, NAPOLEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUFF, THELMA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUFF, THELMA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUFF, THELMA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUFF, THELMA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUFF, THELMA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUFF, THELMA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUFF, THELMA
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DUFF, THELMA
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DUFF, THELMA
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DUFF, THEODORE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUFF, THEODORE G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUFFIELD, MARVIN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DUFFIELD, MARVIN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DUFFIELD, MARVIN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUFFIELD, MARVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUFFIELD, MARVIN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DUFFIN, MORISE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUFFIN, MORISE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUFFY, ARTHUR J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DUFFY, DONALD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUFFY, DONALD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUFFY, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUFFY, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUFFY, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUFFY, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUFFY, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUFFY, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUFFY, MARK
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DUFFY, MARK
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DUFFY, MARK
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DUFFY, MARK
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DUFFY, MARK
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUFFY, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUFFY, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUFFY, RICHARD J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUFFY, RICHARD J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUFFY, RICHARD J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUFFY, ROBERT
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

DUFFY, ROBERT
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

DUFFY, ROBERT
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

DUFFY, THEODORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUFFY, THEODORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUFFY, THEODORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUFFY, THOMAS
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DUFFY, THOMAS
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DUFFY, THOMAS
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUFFY, WILLIAM E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUFFY-LUEDTKE, ELAINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUFRANE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUFRANE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUFRANE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUFRANE, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUFRANE, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUFRANE, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUFRENE, IRA P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUFRESNE, KATHY P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUFRESNE, KATHY P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUFRESNE, KATHY P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUFRESNE, KATHY P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUFRESNE, KATHY P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUGAN, ANDREW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUGAN, ANDREW
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUGAN, ANDREW
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DUGAN, ANDREW
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUGAN, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUGAN, GARLAND H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUGAN, JAMES
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DUGAN, JAMES
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DUGAN, JAMES
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUGAN, JOHN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUGAN, MICKEY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DUGAN, MICKEY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DUGAN, MICKEY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DUGAN, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUGAN, WALTER B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUGAN, WALTER B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUGAR, WILLIAM
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

DUGAS, OVIDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUGAS, OVIDE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUGAS, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUGAS, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUGER, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUGER, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUGER, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUGGAN, ANTHONY G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUGGAN, ANTHONY G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUGGAN, ANTHONY G
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUGGAN, BILLY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUGGAN, BILLY F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUGGAN, CHARLES J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

DUGGAN, CHARLES J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DUGGAN, CHARLES J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUGGAN, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUGGAN, GLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUGGAN, GLEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUGGAN, STEVE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUGGAN, STEVE D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUGGER, BENJAMIN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUGGER, BENJAMIN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUGGER, BENJAMIN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUGGER, J C
RIGGS ABNEY NEAL TURPEN
ORBISON & LEWIS
502 WESWT SIXTH STREET
TULSA OK 74119

DUGGER, J C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUGGER, J C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUGGER, J C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUGGER, J C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUGGER, J C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUGGER, J C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUGGER, KEM D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

DUGGER, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUGGER, TOMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUGGINS, LOYD G
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

DUGGINS, LOYD G
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

DUGGINS, LOYD G
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

DUHADAWAY, LAWRENCE
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

DUHAMEL, HOMER
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

DUHAMEL, HOMER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUHAMEL, HOMER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUHAMEL, HOMER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUHAMEL, HOMER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUHAMEL, HOMER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUHAMEL, HOMER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUHE, CLARK P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUHON, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUHON, CLARENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUHON, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUHON, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUHON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUHON, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUHON, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUHON, LARRY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUHON, LEON
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DUHON, LEON
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DUHON, RONALD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUHON, RONALD A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUJMOVIC, JOSIP
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUKARSKI, JOHN J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUKART, MELVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

DUKE, DARRYL L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DUKE, DARRYL L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DUKE, DARRYL L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DUKE, DARRYL L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DUKE, DAVID
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DUKE, DAVID
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DUKE, DAVID
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DUKE, DAVID
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DUKE, EARL L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUKE, EDDIE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUKE, EDDIE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUKE, EDDIE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUKE, EDDIE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUKE, EDDIE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUKE, EDDIE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUKE, EDDIE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUKE, EDDIE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUKE, ERIC
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUKE, ERIC
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUKE, ERIC
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUKE, EUGENE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUKE, HENRY S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUKE, HENRY S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUKE, HERBERT T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUKE, HERBERT T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DUKE, HERBERT T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUKE, HERBERT T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUKE, HERBERT T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUKE, HERBERT T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUKE, HERBERT T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUKE, HERBERT T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUKE, HYATT A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUKE, HYATT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUKE, HYATT A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUKE, LISA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUKE, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUKE, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUKE, RICHARD D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUKE, RICHARD D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUKE, RICHARD M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUKE, RICHARD M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUKE, RICHARD M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUKE, RUBEN A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DUKE, RUBEN A
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

DUKE, TERRY D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DUKE, TERRY D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DUKE, TERRY D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DUKE, TERRY D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DUKE, TERRY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUKE, TERRY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUKE, TERRY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUKE, TERRY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUKE, TERRY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUKE, TERRY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUKE, TOMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DUKEHART, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUKES, B J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUKES, B J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUKES, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUKES, CHARLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUKES, CORNELIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUKES, DONALD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUKES, HORACE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUKES, HORACE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUKES, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUKES, JOHN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUKES, LUCILLE H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUKES, LUCILLE H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUKES, LUCILLE H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUKES, LUCILLE H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUKES, LUCILLE H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUKES, RUBY G
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUKES, RUBY G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUKES, RUBY G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUKES, RUBY G
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUKES, RUBY G
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUKES, THOMAS W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUKES, WAYNE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DULANEY, ALICE A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DULANEY, EVERETT E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DULANEY, KENNETH
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

DULANEY, KENNETH
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

DULANEY, KENNETH
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

DULANEY, KENNETH
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

DULANEY, OLIVE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DULAY, RALPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DULAY, RALPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DULAY, RALPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DULING, WARREN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DULING, WARREN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DULING, WARREN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DULING, WARREN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DULSKI, ANTHONY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DULSKI, ANTHONY S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DULSKY, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DULZER, JAMES D
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

DUMA, DAVID L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DUMAS, ALLEN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUMAS, ALLEN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUMAS, ALLEN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUMAS, ALLEN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUMAS, ALLEN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUMAS, ALLEN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUMAS, ALLEN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUMAS, ALLEN H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DUMAS, ALLEN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUMAS, CAROLYN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DUMAS, CAROLYN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DUMAS, CAROLYN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DUMAS, CAROLYN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DUMAS, JAMES A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DUMAS, JAMES A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DUMAS, JOHNEY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUMAS, JOHNEY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUMAS, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUMAS, RAYMOND
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

DUMAS, RAYMOND H
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

DUMAS, RAYMOND H
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

DUMAS, RAYMOND H
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

DUMAS, WILEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUMBROWSKY, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUMBROWSKY, JOHN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUMONT, LEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUMONT, LEO
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUMONT, LEO
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUMONT, LEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUMONT, LEO
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUMONT, LEO
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUMOUHIN, JAMES S
CLIMACO, LEFKOWITZ, PECA, WILCOX & GAROFOLI CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DUMOUHIN, JAMES S
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DUNAGAN, BERTRUM E. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUNAGAN, BURLIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNAGAN, DONALD T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DUNAGAN, DONALD T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DUNAGAN, MARION A.
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNAGAN, MARION A.
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNAHUGH, NELSON
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNAHUGH, PAUL G
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNAHUGH, RAYMOND
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DUNAHUGH, RAYMOND
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNAHUGH, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNAHUGH, RAYMOND
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNAJA, DOLORES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNAJA, LEONARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNAWAY, BOBBY J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUNAWAY, BOBBY J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUNAWAY, GENEVA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNAWAY, GENEVA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNAWAY, GENEVA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DUNAWAY, GENEVA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNAWAY, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNAWAY, GERALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNAWAY, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNAWAY, JOHN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUNAWAY, JOHN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUNAWAY, LARRY E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUNAWAY, RICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DUNAWAY, RICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DUNBAR, BENNIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNBAR, BENNIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNBAR, BENNIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNBAR, BENNIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNBAR, BENNIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNBAR, BENNIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNBAR, BENNIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNBAR, BENNIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNBAR, CARRIE B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DUNBAR, CHARLES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DUNBAR, CHARLES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DUNBAR, CHARLES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DUNBAR, CHARLES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DUNBAR, EDDIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNBAR, GEORGE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNBAR, GLORIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNBAR, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNBAR, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNBAR, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNBAR, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNBAR, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNBAR, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNBAR, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNBAR, JOSEPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNBAR, JOSEPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNCAN, ALONZO
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DUNCAN, ALONZO
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DUNCAN, ALVIN L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUNCAN, BILL J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DUNCAN, BILL J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

DUNCAN, BILLY G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNCAN, BILLY G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNCAN, BILLY G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNCAN, BILLY G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNCAN, BILLY G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNCAN, BILLY G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNCAN, BILLY G
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DUNCAN, BILLY J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUNCAN, BILLY J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUNCAN, BILLY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUNCAN, BILLY J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUNCAN, BILLY J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUNCAN, CARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNCAN, CARL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNCAN, CARL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNCAN, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNCAN, CLEVELAND L
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

DUNCAN, CLEVELAND L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUNCAN, CLIFFORD
RUBIN BAUM LEVIN CONSTANT &
FRIEDMAN
30 ROCKEFELLER PLAZE 29TH FL
NEW YORK NY 10112

DUNCAN, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNCAN, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNCAN, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNCAN, DAVID T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUNCAN, DONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUNCAN, DONALD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNCAN, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, EDGAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, EOGHAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUNCAN, EUGENE E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNCAN, EUGENE E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUNCAN, EUGENE E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUNCAN, EUGENE E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNCAN, EUGENE T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUNCAN, EUGENE T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUNCAN, FRANCES D
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

DUNCAN, FRANK A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, FRANK A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, GENE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

DUNCAN, HARRY D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DUNCAN, HARRY D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DUNCAN, HARRY D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DUNCAN, HARRY D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DUNCAN, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNCAN, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNCAN, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNCAN, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNCAN, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNCAN, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNCAN, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNCAN, HENRY
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

DUNCAN, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNCAN, HOMER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DUNCAN, HORACE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUNCAN, HORACE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUNCAN, HORACE C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUNCAN, HOWARD M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNCAN, HOWARD M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNCAN, HOWARD M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNCAN, HOWARD M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNCAN, HOWARD M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNCAN, HOWARD M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNCAN, HOWARD M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

DUNCAN, IRWIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNCAN, JACKIE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNCAN, JACKIE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUNCAN, JACKIE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUNCAN, JACKIE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNCAN, JERRY B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUNCAN, JIMMIE C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DUNCAN, JIMMIE C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DUNCAN, JIMMIE C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DUNCAN, JIMMIE C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DUNCAN, JOHN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNCAN, JOHN C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNCAN, JOHN H
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DUNCAN, JOHN H
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DUNCAN, JOHN H
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DUNCAN, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNCAN, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNCAN, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNCAN, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNCAN, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNCAN, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNCAN, JOHNNIE JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUNCAN, JOHNNIE JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNCAN, KENNETH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNCAN, KIRBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, KIRBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, KIRBY
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

DUNCAN, KIRBY
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

DUNCAN, LEON
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DUNCAN, LEON
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DUNCAN, LEON
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DUNCAN, LEON
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DUNCAN, LEON
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DUNCAN, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, LEON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNCAN, LEON
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DUNCAN, LEON
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DUNCAN, LEON
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DUNCAN, LOUISE S  V OWE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNCAN, LOWELL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNCAN, MAHLON L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DUNCAN, MARTHA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

DUNCAN, MARTHA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

DUNCAN, MARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNCAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNCAN, RODERICK J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNCAN, RODERICK J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNCAN, RODERICK J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNCAN, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNCAN, SAM
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUNCAN, SAM
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUNCAN, SAM
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUNCAN, SAM
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUNCAN, SAM
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUNCAN, SHELLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNCAN, SHELLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNCAN, SHELLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNCAN, SHELLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNCAN, SHELLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNCAN, SHELLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNCAN, SHELLY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DUNCAN, SHELLY
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

DUNCAN, TODD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DUNCAN, TONY V
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DUNCAN, TONY V
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DUNCAN, TONY V
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DUNCAN, TONY V
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DUNCAN, TONY V
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DUNCAN, TONY V
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DUNCAN, WALTER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNCAN, WALTER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNCAN, WALTER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNCAN, WALTER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNCAN, WALTER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNCAN, WALTER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNCAN, WALTER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNCAN, WALTER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNCAN, WINSTON A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNDON, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNDON, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNDON, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNFORD, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNFORD, HARRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNFORD, HARVEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNFORD, HARVEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNFORD, HARVEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNFORD, HARVEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNFORD, HARVEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNFORD, HARVEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNGAN, LESLIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNGAN, LESLIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNGAN, LESLIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNGAN, LESLIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNGAN, LESLIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNGAN, LESLIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNGAN, LESLIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNGAN, LESLIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNGY, EARNEST R. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DUNHAM, AUBREY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNHAM, DAVID J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNHAM, DAVID J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNHAM, DAVID J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNHAM, DAVID J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNHAM, DAVID J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNHAM, DAVID J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNHAM, RAY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNHAM, RAY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNHAM, RAY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNHAM, ROGER W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNHAM, ROGER W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNHAM, ROGER W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNKEL, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUNKEL, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUNKEL, GEORGE A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUNKERLY, JOHN F
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

DUNKERLY, JOHN F
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

DUNKIN, JIMMIE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNKLESS, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUNKLESS, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUNKLESS, JACK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUNKLEY, GEORGE P
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUNKLEY, GEORGE P
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DUNKLEY, GEORGE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNKLEY, GEORGE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNKLEY, GEORGE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNKLEY, GEORGE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNKLEY, GEORGE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNKLEY, GEORGE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNKLEY, LOUIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNKLIN, BILLY T
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DUNLAP, CORNELL W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DUNLAP, CORNELL W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DUNLAP, CORNELL W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DUNLAP, DAVID E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DUNLAP, GARY D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNLAP, GARY D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUNLAP, GARY D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUNLAP, GARY D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNLAP, GARY P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DUNLAP, GARY P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DUNLAP, H E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNLAP, HAROLD
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

DUNLAP, HAROLD
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

DUNLAP, HAROLD
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

DUNLAP, HAROLD
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DUNLAP, JAMES G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNLAP, JAMES G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUNLAP, JAMES G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUNLAP, JAMES G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNLAP, JAMES R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DUNLAP, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNLAP, LARRY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNLAP, LONZO B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNLAP, PRODIS J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DUNLAP, PRODIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNLAP, ROBERT
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

DUNLAP, ROBERT
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNLAP, TURNER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNLAP, VINCENT
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DUNLAP, WAYNE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNLAP, WAYNE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNLAP, WAYNE O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUNLAP, WILLIS R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

DUNLAP, WILLIS R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

DUNLAP, WILLIS R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

DUNLAP, WILLIS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNLAP, WILLIS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNLAP, WILLIS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNLAP, WILLIS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNLAP, WILLIS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNLAP, WILLIS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNLOW, CHARLES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNLOW, JIM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNMYER, DUANE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNMYER, DUANE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNN, ALIDA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNN, ALIDA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNN, ALIDA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DUNN, ALIDA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNN, ALIDA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

DUNN, ALIDA
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

DUNN, BILLY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNN, BOYD L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, CARROLL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, CLIFTON F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DUNN, CLIFTON F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DUNN, CLIFTON F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, CLIFTON F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, CLIFTON F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DUNN, CLYDE V
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DUNN, CORA M
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

DUNN, CORA M
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DUNN, CORA M
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

DUNN, DAVID J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNN, DAVID J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNN, DAVID J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNN, DONALD J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUNN, DONALD J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUNN, DORIS C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DUNN, EDITH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNN, HAROLD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNN, HAROLD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNN, HAROLD M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUNN, HARRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNN, HERMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNN, HUGHEY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNN, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

DUNN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUNN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUNN, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUNN, JAMES P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DUNN, JAMES P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DUNN, JAMES P
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DUNN, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNN, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNN, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNN, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNN, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNN, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNN, JOHN
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

DUNN, JOHN
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

DUNN, JOHN B
THE RUCKDESCHEL LAW FIRM,
LLC
JONATHAN RUCKDESCHEL
8357 MAIN STREET
ELLICOTT CITY MD 21043

DUNN, JOHN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNN, JOHN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNN, JOHN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNN, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNN, JOHN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNN, JOHN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNN, JOHN C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUNN, JOHN C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUNN, JOHN C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUNN, JOHN F
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

DUNN, JOHN F
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

DUNN, JOHN F
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

DUNN, JOHN F
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

DUNN, JOHN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNN, JOHN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNN, JOHN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNN, JOHN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNN, JOHN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNN, JOHN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNN, JOHN J
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DUNN, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNN, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNN, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUNN, JOHN T
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUNN, KEVIN C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNN, KEVIN C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNN, KEVIN C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNN, LOUIS LAVONE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNN, LOUIS LAVONE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNN, LOUIS LAVONE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNN, LOUIS LAVONE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNN, LOUIS LAVONE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNN, LOUIS LAVONE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNN, LOUIS LAVONE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNN, LOUIS LAVONE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, MALCOLM L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, MAMIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUNN, MAMIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUNN, MAMIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DUNN, MICHAEL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DUNN, OTIS
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

DUNN, OTIS
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

DUNN, OTIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNN, OTIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNN, OTIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNN, OTIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNN, OTIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNN, OTIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNN, OTIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNN, OTIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, RAYMOND D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNN, RAYMOND D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNN, RAYMOND D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNN, RAYMOND D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNN, RAYMOND D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNN, RAYMOND D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNN, RAYMOND D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

DUNN, RAYMOND F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNN, RAYMOND F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNN, RAYMOND F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNN, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DUNN, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUNN, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUNN, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNN, ROBERT R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNN, ROBERT R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNN, SANDRA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNN, SARA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUNN, SARA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUNN, SARA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUNN, SARA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUNN, SARA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUNN, THOMAS E
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

DUNN, THOMAS E
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

DUNN, THOMAS E
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

DUNN, THOMAS E
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

DUNN, TOM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNN, TOM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNN, TOM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNN, TOM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNN, TOM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNN, TOM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNN, TOM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNN, TOM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNN, WADE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNN, WILLIAM
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

DUNN, WILLIAM
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

DUNN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUNN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUNN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUNN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUNN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUNN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUNN, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

DUNNAM, WILEY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DUNNAM, WILEY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DUNNAM, WILEY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DUNNAM, WILEY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DUNNAM, WILEY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DUNNAM, WILEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUNNAM, WILEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUNNAM, WILEY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DUNNAM, WILEY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DUNNAM, WILEY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DUNNAM, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUNNE-DUNAJSKI, HELEN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNNE-DUNAJSKI, HELEN J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNNE-DUNAJSKI, HELEN J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

DUNNE-DUNAJSKI, HELEN J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

DUNNIE, JAMES L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUNNIGAN, JAMES V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DUNNIGAN, JAMES V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DUNNIGAN, JAMES V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNNIGAN, JAMES V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNNIGAN, JAMES V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DUNNIGAN, WAYNE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNNIGAN, WAYNE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNNIGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNNIGAN, WAYNE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUNNING, LAWRENCE C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUNNING, LAWRENCE C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUNNING, LAWRENCE C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUNNING, LAWRENCE C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUNNING, LAWRENCE C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUNNING, LAWRENCE C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUNNING, LAWRENCE C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUNNING, LAWRENCE C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

DUNNING, LAWRENCE C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUNNING, MYRTLE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNNING, MYRTLE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNNING, MYRTLE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNNINGTON, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNNINGTON, RICHARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNNOCK, BERLINE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNNOCK, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNNOCK, DANIEL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNNOCK, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNNOCK, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNNOCK, SAMUEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNNOCK, SAMUEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNNOCK, TIMOTHY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNPHY, JAMES G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUNPHY, JAMES G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUNPHY, JAMES G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUNPHY, JEFFREY M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNPHY, JEFFREY M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUNPHY, JEFFREY M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUNPHY, JEFFREY M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUNSEN, WILEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUNSFORD, EDWARD K
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DUNSFORD, EDWARD K
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DUNSFORD, EDWARD K
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DUNSFORD, EDWARD K
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DUNSON, MARY S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DUNSON, MARY S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DUNSON, MARY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DUNSON, MARY S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DUNSON, MARY S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DUNSTON, EDWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNSTON, EDWIN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUNSTON, EDWIN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUNSTON, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNSTON, EUGENE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUNTON, HOWARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUNTON, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUNTON, THOMAS L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUNTON, THOMAS L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DUPARD, WARD
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

DUPARD, WARD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DUPLANT, FRANCIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPLANT, FRANCIS J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPLANT, SUSAN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPLANT, SUSAN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPLANTIS, PAUL R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPLAT, GASTON M
MULLIN, RONALD K
1 CORPORATE CENTRE
CONCORD CA 94520

DUPLECHAIN, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPLECHAIN, ERNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPLECHAIN, JOSEPH V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPLECHAIN, JOSEPH V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPLECHAIN, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPLECHAIN, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPLECHIN, CLOVIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUPLESSIS, HOLZEN A
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

DUPLESSIS, HOLZEN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPLESSIS, HOLZEN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUPLESSIS, HOLZEN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUPLESSIS, HOLZEN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUPLESSIS, HOLZEN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUPLESSIS, HOLZEN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUPLESSIS, HOLZEN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUPLESSIS, HOLZEN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUPLESSIS, JAMES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPOLDT, JOSEPH
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

DUPOLDT, JOSEPH
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

DUPOLDT, JOSEPH
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

DUPONT, LARRY A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPONT, ROBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPPER, LEROY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DUPPINS, ALFRED J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUPPINS, NORMAN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUPRE, CHARLES L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUPRE, CHARLES L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DUPRE, EUGENE J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPRE, JOSEPH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPRE, JOSEPH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUPRE, JOSEPH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUPRE, JOSEPH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUPRE, JOSEPH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUPRE, JOSEPH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUPRE, JOSEPH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUPRE, JOSEPH D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPRE, JOSEPH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUPRE, MARLIN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPRE, MARLIN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUPRE, MARLIN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUPRE, MARLIN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUPRE, MARLIN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUPRE, MARLIN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUPRE, MARLIN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUPRE, MARLIN J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPRE, MARLIN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUPRE, RITA E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DUPRE, RITA E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DUPREE, BOOKER T.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DUPREE, BOOKER T.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DUPREE, JOHNNIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUPREE, JOHNNIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUPREE, JOHNNIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUPREE, JOHNNIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUPREE, JOHNNIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUPREE, JOHNNIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUPREE, JOHNNIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUPREE, JOHNNIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DUPREE, MAURICE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUPREE, PHILIP C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUPUIS, CHRISTOPHER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

DUPUIS, RICHARD J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUPUIS, RICHARD J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUPUIS, RICHARD J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUPUIS, RICHARD J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUPUIS, RICHARD J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUPUIS, RICHARD J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUPUIS, RICHARD J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DUPUIS, RICHARD J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DUQUETTE, CLARK G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DUQUETTE, CLARK G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DUQUETTE, CLARK G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURACINSKY, PAUL F. & ETHEL
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

DURAN, AGAPITO V
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DURAN, AGAPITO V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DURAN, AGAPITO V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DURAN, AGAPITO V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DURAN, AGAPITO V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DURAN, AGAPITO V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DURAN, AGAPITO V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DURAN, CARMELO
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DURAN, DONACEANO A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

DURANCE, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DURAND, HORACE
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

DURAND, HORACE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DURAND, HORACE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DURAND, HORACE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DURAND, JOHN C
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DURAND, JOHN C
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

DURAND, JOHN C
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DURANT, EDNA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURANT, GORDON G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURANT, GORDON G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURANT, GORDON G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURANT, LESTER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURANT, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURANT, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURANT, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DURANTE, SPENCER R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DURBIN, JAMES
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DURBIN, JAMES
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DURBIN, JAMES
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DURBIN, JAMES
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DURBIN, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURBIN, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURBIN, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURBIN, LELAND J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DURBIN, PERCY C.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DURBIN, PERCY C.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DURBIN, PERCY C.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DURBIN, PERCY C.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DURBIN, PERCY C.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DURBIN, PERCY C.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DURBIN, PERCY C.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DURBIN, PERCY C.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DURBIN, ROBERT H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DURBIN, ROBERT H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DURBIN, ROBERT H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DURBIN, ROBERT H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DURBIN, ROBERT H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DURBIN, ROBERT H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DURBIN, ROBERT H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DURBIN, ROBERT H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DURBIN, ROBERT H
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

DURBIN, ROBERT H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DURCH, LARRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DURDELLA, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURDEN, CARRIE J
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

DURDEN, DELBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DURDEN, DELBERT C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DURDEN, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DURDEN, JOHNNIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DURDEN, KENNETH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

DURDEN, KENNETH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

DURDEN, KENNETH E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

DURDEN, LUCIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURDEN, LUCIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURDEN, LUCIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURDEN, WAYNE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DURDEN, WILLIE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DURDEN, WILLIE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DURDIN, OLIVER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUREN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURFLINGER, GERALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

DURFLINGER, GERALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

DURFLINGER, GERALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

DURFLINGER, GERALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

DURFLINGER, GERALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810 FM 1960 W
HOUSTON TX 77069

DURGIN, KEITH A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DURGIN, KEITH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DURGIN, KEITH A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DURGIN, KEITH A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DURGIN, KEITH A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DURHAM, ALBERT P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DURHAM, CARL E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

DURHAM, DENNIS P
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

DURHAM, DENNIS P
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

DURHAM, EVERETTE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

DURHAM, EVERETTE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DURHAM, EVERETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURHAM, EVERETTE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

DURHAM, HENRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DURHAM, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURHAM, KENTON K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DURHAM, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURHAM, STEVE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DURHAM, STEVE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DURHAM, STEVE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DURHAM, THOMAS E
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DURHAM, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURHAM, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURIG, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DURISEAU, JOHN O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DURISEAU, JOHN O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DURISEAU, JOHN O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DURISEAU, JOHN O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DURISEAU, JOHN O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DURISEAU, JOHN O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DURISEAU, JOHN O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DURISEAU, JOHN O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DURIVAGE, JILL A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DURKAN, JEROME G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DURKAN, JEROME G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DURKAN, JEROME G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DURKEE, KARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DURKEE, KARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DURKEE, KARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DURKEE, KARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DURKEE, KARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DURKEE, KARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DURKEE, KARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DURKEE, KARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DURKEL, PETER A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DURKEL, PETER A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DURKEL, PETER A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DURKIN, BERNARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DURKIN, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURLING, ERIC
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUROCHER, ELDRIDGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DURON, ANTONIO F
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

DURON, ANTONIO F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DURON, ANTONIO F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DURON, ANTONIO F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DURON, ANTONIO F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DURON, ANTONIO F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DURON, ANTONIO F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DURON, JOSE G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DURONSLET, O'NEIL
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

DURONSLET, ROBERT C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DURONSLET, ROMAIN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUROUSSEAU, LEONARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUROUSSEAU, LEONARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DUROUSSEAU, LEONARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DUROUSSEAU, LEONARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DUROUSSEAU, LEONARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DUROUSSEAU, LEONARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DUROUSSEAU, LEONARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DUROUSSEAU, LEONARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DURR, PHILIP J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURR, PHILIP J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURR, PHILIP J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURRAH, ERNEST C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DURRETT, ROBERT E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DURSO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DURSO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DURSO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DURST, KENNETH W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

DURST, LEWIS P. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DURST, LEWIS P. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DURST, LEWIS P. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DURST, LEWIS P. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DURST, WALTER
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DUSA, DAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUSCHL, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUSCHL, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DUSEK, ROBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DUSEK, ROBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DUSEK, ROBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DUSEK, ROBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DUSEK, ROBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DUSEK, ROBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUSHEL, FRANCES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUSING, RONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUSSART, FRED A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUSSOLD, HENRY J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DUSSOLD, HENRY J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DUSSOLD, HENRY J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DUSSOLD, HENRY J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DUSZYNSKI, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUSZYNSKI, THEODORE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUTCH, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUTCH, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DUTCH, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DUTCHER, FRANKLIN L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DUTCHER, FRANKLIN L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DUTCHER, FRANKLIN L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DUTHIE, ALFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUTHIE, ALFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUTHIE, ALFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUTHIE, ALFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUTHIE, ALFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUTHIE, ALFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUTKO, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUTTON, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUTTON, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUTTON, ROY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

DUTTON, ROY J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

DUTTON, ROY J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DUTTON, ROY J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DUTTON, ROY J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DUTTON, ROY J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DUTTON, ROY J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DUTTON, ROY J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DUTY, FRANKLIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUTY, JAMES A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

DUVA, FRANCIS D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DUVAL, RICHARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUVALL, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUVALL, DAVID L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

DUVALL, DONALD B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVALL, DONALD B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUVALL, DONALD B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUVALL, DONALD B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVALL, DONALD R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DUVALL, DONALD R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DUVALL, DONALD R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DUVALL, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUVALL, GEORGE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUVALL, GROVER C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DUVALL, GROVER C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DUVALL, GROVER C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUVALL, GROVER C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUVALL, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUVALL, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DUVALL, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DUVE, VICTOR J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVE, VICTOR J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUVE, VICTOR J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUVE, VICTOR J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVE, WILLIAM A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVE, WILLIAM A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

DUVE, WILLIAM A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

DUVE, WILLIAM A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

DUVOISIN, HERBERT A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DUZAC, RENE T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DVORAK, ADOLF W
BROUGHTON, ALLEN L PC
3340 PEACHTREE ROAD
ATLANTA GA 30326

DVORAK, ADOLF W
JACKSON, FOSTER & GRAHAM,
LLC
107 ST. FRANCIS ST.
MOBILE AL 36602

DVORAK, DOANE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

DVORAK, GEORGE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

DWAN, DANIEL J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

DWAN, DANIEL J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

DWAN, RONALD
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

DWECK, JOSEPH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

DWIER, JACK
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

DWIER, JACK
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

DWIER, JACK
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

DWIER, JACK
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DWIGGINS, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DWYER, ARTHUR T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DWYER, EDWARD F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DWYER, EDWARD F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DWYER, EDWARD F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DWYER, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DWYER, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DWYER, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DWYER, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DWYER, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DWYER, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DWYER, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DWYER, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DWYER, PHILIP C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DWYER, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DWYER, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DWYER, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DWYER, RONALD P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DWYER, STEVEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DWYER, STEVEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DYAL, HENRY
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

DYAR, JOHNNIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DYAR, JOHNNIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DYAS, NEALY B
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

DYBACH, ANDREW & NANCY
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

DYBDAL, EARL
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DYCK, D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DYCK, D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DYCK, D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DYCK, D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DYCK, D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DYCK, D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DYCK, FRANK J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

DYCUS, HARVEY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DYE, ANNIE D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

DYE, ANNIE D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

DYE, ANNIE D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

DYE, ANNIE D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

DYE, DEWITT S
WALLING, ROBERT H
1348 PONCE DE LEON AVE, NE
ATLANTA GA 30306

DYE, HENRY E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

DYE, HENRY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DYE, HUBERT C.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DYE, J C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

DYE, J C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

DYE, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

DYE, JAMES H
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

DYE, SIDNEY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

DYE, TONY R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DYE, WILBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DYE, WILLIAM M.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DYE, WILLIAM M.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DYE, WILLIAM M.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DYE, WILLIAM M.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DYE, WILLIAM M.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DYE, WILLIAM M.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DYER, ALFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYER, CHARLES
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DYER, CHARLES
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

DYER, CHARLES
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

DYER, ERROL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYER, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

DYER, JAMES H
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

DYER, JEFF
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DYER, JEFF
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

DYER, JESSIE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYER, KENNETH C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DYER, KENNETH C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DYER, KENNETH C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DYER, LUTHER H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

DYER, LUTHER H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

DYER, LUTHER H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

DYER, RICHARD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYER, STANLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYER, VIRGIL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DYER, VIRGIL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DYER, WILLIAM J. & JO
WEINFELD, DAVID M
DAVID M. WEINFIELD
SUITE 301, JENKINTOWN PLAZA
BLDG
JENKINTOWN PA 19046

DYES, LEON
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

DYES, LEON
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

DYES, LEON
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

DYESS, CHERLY M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

DYESS, CHERLY M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

DYKE, JOSEPH H
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

DYKE, JOSEPH H
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

DYKE, JOSEPH H
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

DYKE, JOSEPH H
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

DYKE, JOSEPH H
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

DYKE, JOSEPH H
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

DYKE, KEITH I
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

DYKE, KEITH I
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

DYKE, KEITH I
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

DYKE, KEITH I
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

DYKE, KEITH I
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

DYKE, KEITH I
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

DYKE, KEITH I
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

DYKE, KEITH I
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

DYKEMAN, WILLIAM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

DYKEMAN, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DYKEMAN, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DYKEMAN, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DYKEMAN, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DYKEMAN, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DYKEMAN, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DYKEMAN, WILLIAM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

DYKES, JOHN W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

DYKES, JOHN W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

DYKES, JOHN W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

DYKES, JOHN W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

DYKES, JOHN W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

DYKES, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DYKES, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DYKES, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

DYKES, JOHN W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

DYKES, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

DYKES, MARIAN C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

DYKES, MARIAN C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

DYKES, MARIAN C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

DYKES, MARIAN C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

DYKES, MARIAN C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

DYKES, OSBORNE J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

DYLE, DONALD L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

DYLE, DONALD L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

DYLE, DONALD L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

DYLE, DONALD L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

DYMOND, JOSEPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DYMOND, JOSEPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DYMOND, JOSEPH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

DYOTT, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

DYPSKY, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DYPSKY, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

DYPSKY, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

DYRDAHL, LEE A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

DYRDAHL, LEE A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

DYRDAHL, LEE A
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

DYRDAHL, LEE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DYRDAHL, LEE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DYRDAHL, LEE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DYSART, DONALD A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

DYSART, DONALD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

DYSART, DONALD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

DYSART, DONALD A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

DYSART, DONALD A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

DYSON, DORIS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DYSON, HARRY S
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

DYSON, HARRY S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

DYSON, HARRY S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

DYSON, HARRY S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

DYSON, HARRY S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

DYSON, HARRY S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

DYSON, HARRY S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

DYSON, HOWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

DYSON, HOWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

DYSON, HOWARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

DYSON, JANE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

DYSON, JANE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

DZIEDZINA, LEONARD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

DZIEDZINA, LEONARD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

DZIEDZINA, LEONARD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

DZIENNIK, ALBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DZIERZANOWSKI, EDWARD A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

DZIEWANOWSKI, DANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

DZIEWIATKOWSKI, GERALDINE
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

DZIOMBA, LAWRENCE J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

DZURNAK, ANDREW
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

EACHES, HOWARD T
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

EACHES, HOWARD T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EACHES, HOWARD T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EACHES, HOWARD T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EACHES, HOWARD T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EACHES, HOWARD T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EACHES, HOWARD T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EADDY, LOUIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EADDY, SHIRLEY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EADE, FLOYD
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

EADE, FLOYD
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

EADE, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EADE, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EADE, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EADE, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EADE, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EADE, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EADES, ROGER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EADES, ROGER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EADS, BETTY
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

EADS, EVERMENT D. & M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EADS, EVERMENT D. & M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EADS, EVERMENT D. & M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EADS, EVERMENT D. & M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EADS, GREGORY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EADS, HARRY G
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

EADS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EADS, JAMES T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EADY, ISAAC H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EADY, JERRY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EADY, JERRY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EADY, JERRY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EADY, JERRY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EADY, JERRY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EADY, JERRY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EADY, JERRY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EADY, JERRY D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

EADY, JERRY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EADY, LEON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EADY, LEON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EADY, LEON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EADY, LEON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EADY, LEON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EADY, MITCHELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EAGAN, BAYSUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EAGAN, BAYSUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EAGAN, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EAGAN, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EAGAN, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EAGLE, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EAGLE, MICHAEL
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EAGLE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EAGLE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EAGLE, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EAGLES, MARTIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EAGLES, MARTIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EAGLES, MARTIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EAGLES, MARTIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EAGLES, MARTIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EAGLES, MARTIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EAGLES, MARTIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EAGLES, MARTIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EAGLESON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

EAGLESON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

EAGLESON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EAGLIN, JOSEPH
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

EAKER, THOMAS C
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EAKINS, GREGORY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EAKLOR, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EAKLOR, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EAKLOR, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EAKLOR, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EALEY, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EALEY, HUBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EALEY, HUBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EALEY, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EALEY, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EALEY, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EALEY, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EALEY, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EALEY, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EALEY, ROBIA L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EALEY, ROBIA L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EANES, WALTER R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EANES, WALTER R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EANES, WALTER R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EARDLEY, WILLIAM A.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

EARDLEY, WILLIAM A.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

EARHARDT, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EARHARDT, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EARHARDT, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EARHARDT, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EARHART, JOE R (BATON ROUGE)
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EARHART, JOE R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EARHART, JOE R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EARHART, JOE R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EARHART, JOE R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EARHART, JOE R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EARHART, JOE R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EARHART, JOE R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EARHART, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EARL, DONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EARL, GEORGE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EARL, JOHN W
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

EARL, JOHN W
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

EARL, JOHN W
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

EARL, JOHNNIE E. & PA
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

EARL, JOHNNIE E. & PA
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

EARL, JOHNNIE E. & PA
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

EARL, SHAWN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EARLE, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EARLE, LOUIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

EARLEY, EMMETT J
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EARLEY, WILLIAM H
MITHOFF & JACKS
111 CONGRESS AVENUE
AUSTIN TX 78701

EARLEY, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EARLEY, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EARLEY, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EARLEY, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EARLEY, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EARLEY, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EARLEY, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EARLEY, WILLIAM H
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EARLEY, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EARLEY, WILLIAM H
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EARLING, RICHARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

EARLS, DELMON
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

EARLS, LUCUIS S
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

EARLS, LUCUIS S
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

EARLS, LUCUIS S
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

EARLS, LUCUIS S
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

EARLS, LUCUIS S
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

EARLS, LUCUIS S
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

EARLY, LARRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

EARLY, WILEY H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EARNER, DONALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EARNER, DONALD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EARNER, DONALD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EARNEST, GLORIA D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EARNEST, GLORIA D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EARNEST, GLORIA D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EARNEST, GLORIA D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63116

EARNEST, GLORIA D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EARNEST, GLORIA D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EARNEST, WILLIAM E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EARNEST, WILLIAM E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EARNHARDT, ALVIN
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

EARNHARDT, GRADY O
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

EARNHARDT, GRADY O
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

EARNHARDT, GRADY O
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EARNHARDT, JAMES A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EARNHARDT, JAMES A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EARNHARDT, JAMES A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EARNHARDT, MORRIS J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EARNHARDT, MORRIS J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EARNHARDT, MORRIS J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EARNHARDT, MORRIS J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EARNHARDT, MORRIS J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EARNHEART, ROBERT
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

EARNHEART, ROBERT
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EARP, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EARWOOD, GERALD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EARWOOD, GERALD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EARWOOD, GERALD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EARWOOD, GERALD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EARWOOD, GERALD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EARWOOD, GERALD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EARWOOD, GERALD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EARWOOD, GERALD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EARY, CHESTER R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EARY, JULIUS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EARY, JULIUS H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

EASLEY, DAISY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EASLEY, DAISY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EASLEY, ERNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EASLEY, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EASLEY, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EASLEY, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EASLEY, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EASLEY, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EASLEY, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EASLEY, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EASLEY, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EASLEY, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EASLEY, JOSEPH F
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

EASLEY, JOSEPH F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EASLEY, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EASLEY, TERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EASLEY, THOMAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EASLEY, THOMAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EASLEY, THOMAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EASLEY, THOMAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EASLEY, THOMAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EASLEY, THOMAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EASLEY, THOMAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EASLEY, THOMAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EASLING, NANCY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

EASLING, NANCY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

EASLING, NANCY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

EASLING, NANCY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

EASOM, JAMES
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

EASON, BERNICE N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, BERNICE N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, BERNICE N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, BETTY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, BETTY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, BETTY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EASON, GAYLE F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, GAYLE F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, GAYLE F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, HUBERT G
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

EASON, HUBERT G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASON, HUBERT G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASON, HUBERT G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASON, HUBERT G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASON, HUBERT G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASON, HUBERT G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASON, HUBERT G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

EASON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JAMES C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JAMES C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, JAMES L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

EASON, JAMES L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASON, JAMES L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASON, JAMES L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASON, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASON, JAMES L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASON, JAMES L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASON, JAMES L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

EASON, JERRY W
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EASON, JOHN S
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JOHN S
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JOHN S
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, JOHN T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EASON, JOHN T
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JOHN T
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, JOHN T
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EASON, JOHN T
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, PATRICK
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EASON, PATRICK
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

EASON, PATRICK
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

EASON, WAGUS R
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, WAGUS R
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, WAGUS R
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EASON, WILLIE A
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, WILLIE A
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EASON, WILLIE A
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EAST, GEORGIA B
PITTMAN, GERMANY, ROBERTS & WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

EAST, GEORGIA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

EAST, GEORGIA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EAST, GEORGIA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

EAST, GEORGIA B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

EAST, JOHN D
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

EAST, ROY M
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

EASTER, CHARLES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EASTER, DAVID E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

EASTER, DAVID E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

EASTER, DAVID E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

EASTER, DAVID E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASTER, DAVID E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASTER, DAVID E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASTER, DAVID E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASTER, DAVID E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASTER, DAVID E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASTER, GEORGE C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EASTER, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EASTER, ROBERT W
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

EASTER, TERRY L
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

EASTER, TERRY L
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

EASTER, TERRY L
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

EASTER, TERRY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASTER, TERRY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASTER, TERRY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASTER, TERRY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASTER, TERRY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASTER, TERRY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASTER, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EASTERDAY, FORREST D
CAREY DANIS & LOWE
8235 FORSYTH SUITE 1100
ST. LOUIS MO 63105

EASTERDAY, FORREST D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EASTERDAY, FORREST D
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EASTERLING, WILLIE R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

EASTERLY, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EASTERLY, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EASTERLY, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EASTERWOOD, BILLY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

EASTERWOOD, BILLY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

EASTERWOOD, BILLY H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EASTERWOOD, BILLY H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EASTERWOOD, BILLY H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EASTERWOOD, BILLY H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EASTHAM, WILLIAM
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

EASTHAM, WILLIAM
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

EASTHAM, WILLIAM
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

EASTMAN, CLAUDIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EASTMAN, CLAUDIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EASTMAN, CLAUDIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EASTMAN, FRANKLIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EASTMAN, GLENN W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

EASTMAN, GLENN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASTMAN, GLENN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASTMAN, GLENN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASTMAN, GLENN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASTMAN, GLENN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASTMAN, GLENN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EASTMAN, RUSSEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EASTO, MICHAEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EASTON, HAROLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EASTON, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EASTON, PHILLIP
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

EASTON, PHILLIP
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASTON, PHILLIP
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASTON, PHILLIP
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASTON, PHILLIP
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASTON, PHILLIP
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASTON, PHILLIP
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASTON, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EASTON, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EASTON, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EASTON, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EASTON, THOMAS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EASTON, THOMAS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EASTVELD, PAUL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

EASTWOOD, JACK A.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EASTWOOD, JACK A.
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EASTWOOD, JACK A.
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EASTWOOD, JACK A.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EASTWOOD, THOMAS W
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EASTWOOD, WAUKEEN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EASTWOOD, WAUKEEN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EASTWOOD, WAUKEEN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EASTWOOD, WAUKEEN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EASTWOOD, WAUKEEN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EASTWOOD, WAUKEEN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EASTWOOD, WAUKEEN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EASTWOOD, WAUKEEN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

EATMAN, DOCK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EATON, ANDRE V
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EATON, ARTHUR A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

EATON, ARTHUR A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

EATON, ARTHUR A
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EATON, CLARENCE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EATON, CLARENCE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EATON, CLEOPHAS
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EATON, JACK T
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EATON, KENNETH NICHOLA
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

EATON, KENNETH NICHOLA
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

EATON, NOAH F
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

EATON, NOAH F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EATON, NOAH F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EATON, NOAH F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EATON, NOAH F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EATON, NOAH F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EATON, NOAH F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EATON, ROBERT J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

EATON, ROBERT J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

EATON, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EATON, THEODORE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EATON, WARDELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EAVENS, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EAVENS, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EAVENS, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EAVES, BENZENER L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EAVES, BENZENER L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EAVES, BENZENER L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EAVES, BENZENER L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EAVES, BENZENER L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EAVES, BENZENER L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EAVES, BENZENER L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

EAVES, BENZENER L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

EAVES, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EAVES, EDGAR & PEARL V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EAVES, EDGAR & PEARL V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EAVES, EDGAR & PEARL V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EAVES, EDGAR & PEARL V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EAVES, HOWARD J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

EAVES, HOWARD J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

EAVES, HOWARD J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

EAVES, HOWARD J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

EAVES, HOWARD J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

EAVES, JOHN R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EAVES, JOHN R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EAVES, LILY L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

EAVES, LILY L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

EAVES, LILY L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

EAVES, LILY L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

EAVES, LILY L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

EAVES, LILY L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

EAVES, SANDRA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EBANKS, JERRY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EBANKS, JERRY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EBANKS, JERRY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EBANKS, LOYICE B
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

EBANKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

EBANKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

EBANKS, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EBANKS, ROLLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EBANKS, ROLLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EBANKS, ROLLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EBANKS, ROLLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EBANKS, ROLLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EBANKS, ROLLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EBANKS, ROLLEY
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

EBANKS, ROLLEY
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

EBANKS, WILLIAM D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EBANKS, WILLIAM D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EBANKS, WILLIAM D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EBAUGH, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EBB, MELVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBBERTS, BERNARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBBERTS, BERNARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBBESEN, JEFFREY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

EBBESEN, JEFFREY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

EBBESEN, JEFFREY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

EBEL, MARGARET A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

EBEL, WILBUR A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBELEIN, WALTER S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBELING, BRUCE B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EBELING, DANIEL S. & ALB
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

EBELING, DANIEL S. & ALB
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBEN, TERRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERHARD, MICHAEL M
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

EBERHARD, MICHAEL M
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

EBERHARD, MICHAEL M
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

EBERHARD, MICHAEL M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EBERHARD, MICHAEL M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EBERHARD, MICHAEL M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EBERHARD, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EBERHARD, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EBERHARD, WILLIAM H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERHARDT, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERHARDT, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERHARDT, JOE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERHARDT, MARVIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EBERHARDT, RONALD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EBERHARDT, RONALD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EBERHARDT, RONALD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EBERHARDT, RONALD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EBERHART, FRANK
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EBERHART, FRANK
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EBERHART, FRANK
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EBERHART, FRANK
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERLE, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERLEIN, ROLAND C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERLING, DEBORAH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EBERLING, GEORGE W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EBERLING, GEORGE W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EBERLING, GEORGE W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EBERLING, GEORGE W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERLING, GEORGE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERLING, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EBERLY, MICHAEL A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

EBERLY, MICHAEL A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

EBERLY, MICHAEL A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

EBERLY, MICHAEL A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

EBERS, GARY R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERSOLE, FRANCIS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERT, JAMES W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERT, WILLIAM D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBERTS, SEBASTIAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EBERWEIN, RUSSELL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EBINGER, JAY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EBINGER, JAY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EBINGER, JAY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EBRIGHT, KATHY I
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EBRIGHT, KATHY I
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EBRON, ANNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EBRON, ANNIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EBRON, STEVEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECHARD, ORVILLE R. SR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ECHARD, ORVILLE R. SR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ECHARD, ORVILLE R. SR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ECHARD, ORVILLE R. SR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ECHEVARRIA, SANTOS
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

ECHOLS, ALDEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ECHOLS, ALDEN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ECHOLS, ALDEN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ECHOLS, CURTIS JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ECHOLS, CURTIS JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ECHOLS, JAMES
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ECHOLS, JAMES
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ECHOLS, JAMES
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ECHOLS, JAMES
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ECHOLS, JAMES
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ECHOLS, JAMES
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ECHOLS, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ECHOLS, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ECHOLS, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ECHOLS, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ECHOLS, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ECHOLS, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ECHOLS, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ECHOLS, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ECHOLS, NOWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ECHOLS, NOWELL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ECHOLS, OTIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECHOLS, WILLIE W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ECHON, ROCHELIO
CUSHINE, DOUGLAS F AND
CASSIDAY, BENJAMIN
4224 WAIALAE AVE STE 5
HONOLULU HI 96816

ECK, RICHARD A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ECK, RICHARD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ECK, RICHARD A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ECK, RICHARD A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ECK, RICHARD A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ECK, RONALD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECK, VERNON W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECK, VERNON W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ECKARD, DAVID R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ECKART, ADOLF
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ECKART, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECKENRODE, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECKENRODE, JOHN F
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ECKENRODE, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECKERD, BILLY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ECKERD, BILLY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ECKERD, BILLY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ECKERD, BILLY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ECKERSON, CHARLES R. V AB
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ECKERSON, CHARLES R. V AB
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ECKERSON, CHARLES R. V AB
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKERT, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKERT, HORST
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ECKERT, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ECKERT, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ECKERT, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKERT, JOSEPH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKERT, RONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKERT, WOODROW W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKES, DENNIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKHART, CARL V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ECKHART, CARL V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ECKHART, CARL V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ECKHART, CARL V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKHART, ELSIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKHART, LAMONT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKHART, LOUIS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKHART, WILLIAM W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKISS, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ECKLEY, GARY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ECKLOFF, MILLARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ECKMAN, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ECKMAN, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ECKRICH, THOMAS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ECKRICH, THOMAS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ECKRICH, THOMAS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ECKSTEIN, ROBERT K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ECKSTEIN, ROBERT K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ECKSTEIN, ROBERT K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ECONOMIDES, STEPHANIE T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ECONOMOU, ALEXANDROS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EDBORG, GERTRUDE M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EDDINS, RONNIE W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

EDDINS, WILLIAM
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EDDINS, WILLIAM
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EDDINS, WILLIAM
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDDINS, WILLIAM
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EDDINS, WILLIAM
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDDLEBLUTE, CARLTON D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EDDLEMAN, FRED W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EDDLEMAN, FRED W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EDDLEMAN, FRED W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EDDLEMAN, FRED W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EDDLEMAN, JAMES A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDDLEMAN, THOMAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDDLEMAN, THOMAS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDDS, DONAL
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

EDDY, BOBBY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDDY, BOBBY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDDY, BOBBY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDDY, BOBBY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDDY, BOBBY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDDY, BOBBY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDDY, BOBBY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDDY, BOBBY G
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

EDDY, BOBBY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDDY, BURL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EDDY, BURL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EDDY, BURL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EDDY, BURL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EDDY, LINDA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EDELEN, BEN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDELEN, GEORGE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EDELEN, GEORGE
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

EDELEN, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EDELMAN, LAURENCE D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EDELMAN, LAURENCE D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EDELMAN, LAURENCE D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EDELMAN, LAURENCE D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EDELMAN, LAURENCE D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

EDENFIELD, HARRY T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EDENS, PHILIP R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

EDENS, PHILIP R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDENS, PHILIP R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDENS, PHILIP R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDENS, PHILIP R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDENS, PHILIP R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDENS, PHILIP R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDER, EMIL W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDER, EMIL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDER, EMIL W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDER, EMIL W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EDGE, FREDERICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EDGE, FREDERICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EDGE, FREDERICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EDGE, JERRY N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDGE, JERRY N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDGE, JERRY N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDGE, JOHN ALLEN & ES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDGE, JOHN ALLEN & ES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDGE, JOHN ALLEN & ES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

EDGE, LEON W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDGE, LEON W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDGE, LEON W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDGE, ORBEY
BEAN & MANNING, LLP
5847 SAN FELIPE STE 1500
HOUSTIN TX 77057-3083

EDGE, OWENS
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

EDGE, OWENS
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

EDGE, OWENS
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

EDGE, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDGE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDGEL, BURLEY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

EDGERTON, FRANCIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDGERTON, FRANCIS C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDGERTON, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDGHILL, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDGHILL, TESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDGINGTON, HAROLD O
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

EDGMON, VIRGLE G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EDGMON, VIRGLE G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EDGMON, VIRGLE G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EDGMON, VIRGLE G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EDGMON, WILLIAM
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EDGSTROM, GARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EDGSTROM, GARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EDISON, BIRTHOL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDISON, NORMAN E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

EDISON, NORMAN E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

EDISON, ROBERT C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EDISON, ROBERT C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EDISON, ROBERT C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EDISON, ROBERT C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EDISON, WILLIE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDLER, JOHN W
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDLER, LEWIS E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EDLER, LEWIS E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

EDMISTON, HAROLD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EDMOND, BETTYE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EDMOND, BETTYE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EDMOND, BETTYE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EDMOND, BETTYE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EDMOND, CLYDE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMOND, CLYDE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMOND, CLYDE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDMOND, DORSEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EDMOND, ELSIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMOND, ELSIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMOND, ELSIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDMOND, LANDO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDMOND, LEROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMOND, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDS, CLARENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDMONDS, CLARENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDMONDS, CLARENCE R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EDMONDS, EARL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDS, EMANUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDS, GENEVIEVE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDS, H L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDMONDS, H L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDMONDS, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDMONDS, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDMONDS, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDMONDS, LEROY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDMONDS, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EDMONDS, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EDMONDS, RICHARD S
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EDMONDS, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

EDMONDS, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

EDMONDS, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

EDMONDS, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

EDMONDS, ROLAND L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDS, TOMMY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EDMONDSON, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDMONDSON, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDMONDSON, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDMONDSON, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDMONDSON, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDMONDSON, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDMONDSON, DOUGLAS L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDMONDSON, DOUGLAS L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDMONDSON, DOUGLAS L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDMONDSON, DOUGLAS L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDMONDSON, DOUGLAS L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDMONDSON, DOUGLAS L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDMONDSON, DOUGLAS L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDMONDSON, DOUGLAS L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDMONDSON, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDMONDSON, WILSON A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDMONSON, DALTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDMONSTON, JOSEPH E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDMUNDSON, CLIFTON
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMUNDSON, CLIFTON
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDMUNDSON, CLIFTON
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDMUNDSON, HAIDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDMUNDSON, HAIDDIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDMUNDSON, LEE R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDMUNDSON, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDSON, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EDSON, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EDSON, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDSON, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EDSON, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDWARD E VAN DER BOGERT
16321 25TH PL NE
SEATTLE WA 98155

EDWARDS, ALTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDWARDS, ALTON L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDWARDS, ANDREW
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EDWARDS, ANDREW M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, ANDREW M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, ANDREW M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, ANDREW M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, ANDREW M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, ANDREW M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, ANDREW M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, ANDREW M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, ARNOLD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EDWARDS, ARNOLD L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EDWARDS, ARTHUR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, ARTHUR E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, ARTHUR R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EDWARDS, ARTHUR R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EDWARDS, ARTHUR R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EDWARDS, BARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EDWARDS, BARRY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EDWARDS, BESSIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, BESSIE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, BOBBI
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EDWARDS, BRADFORD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, BRADFORD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, BRADFORD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, BRADFORD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, BRADFORD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, BRADFORD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, BRADFORD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, BRADFORD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, BROOKS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, BROOKS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, CHARLES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

EDWARDS, CHARLES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

EDWARDS, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, CHARLES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EDWARDS, CHARLES M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

EDWARDS, CHARLES M
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDWARDS, CHARLES M
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EDWARDS, CHARLES M
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDWARDS, CHARLES M
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EDWARDS, CHARLES M
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EDWARDS, CHARLES M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

EDWARDS, CHARLES M
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

EDWARDS, CHARLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDWARDS, CHESTER
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, CLIFFORD K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, CLIFTON F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, CLIFTON F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, CLIFTON F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, CURTIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, CURTIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, CURTIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, CURTIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, CURTIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, CURTIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, CURTIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, CURTIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, DENFORD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EDWARDS, DENFORD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EDWARDS, DEWEY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, DEWEY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, DEWEY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, DOYLE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, DOYLE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, DOYLE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, DOYLE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, DOYLE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, DOYLE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, DOYLE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, DOYLE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, ELIJAH N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, ELIJAH N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, ELIJAH N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, ELIJAH N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, ELIJAH N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, ELIJAH N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, ELIJAH N
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

EDWARDS, ELTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, ELTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, ELTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, ELTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, ELTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, ELTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, ELTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, ELTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EDWARDS, ELVIN K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EDWARDS, ELVIN K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EDWARDS, ELVIN K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EDWARDS, EMMETT G
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, EMORY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, ERIC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, ERIC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, ERIC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, ERIC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, ERIC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, ERIC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, EVERETT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EDWARDS, EVERETT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EDWARDS, FLETCHER
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, FORD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, FRANCIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EDWARDS, FRED H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EDWARDS, FREDDIE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, FRANKLIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, GEORGE J
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

EDWARDS, GEORGE L
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

EDWARDS, GEORGE V
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

EDWARDS, GEORGE V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

EDWARDS, GEORGE V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EDWARDS, GEORGE V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

EDWARDS, GEORGE V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

EDWARDS, GEORGE V
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

EDWARDS, GEORGE V
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

EDWARDS, GEORGE V
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

EDWARDS, GUY C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, GUY C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, GUY C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, GUY C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, GUY C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, GUY C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, HENRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EDWARDS, HENRY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EDWARDS, HENRY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EDWARDS, HENRY J. & MARG
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, HENRY J. & MARG
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EDWARDS, HENRY J. & MARG
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EDWARDS, HENRY J. & MARG
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, HERBERT P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, HERBERT P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, HERBERT P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, HERSHAL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, HUBERT A
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

EDWARDS, HUBERT A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

EDWARDS, HUEY R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

EDWARDS, HUEY R
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

EDWARDS, HUEY R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

EDWARDS, HUEY R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

EDWARDS, HUEY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, HUEY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, HUEY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, HUEY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, HUEY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, HUEY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, JACK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, JACKSON B. & OP
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, JACKSON B. & OP
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EDWARDS, JACKSON B. & OP
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EDWARDS, JACKSON B. & OP
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, JAMES
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

EDWARDS, JAMES
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

EDWARDS, JAMES H
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

EDWARDS, JAMES R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, JAMES R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EDWARDS, JEAN G
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EDWARDS, JEAN G
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EDWARDS, JEAN G
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EDWARDS, JEAN G
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EDWARDS, JESSIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, JESSIE L
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

EDWARDS, JIMMY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDWARDS, JOHN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

EDWARDS, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, JOHN A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EDWARDS, JOHN A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EDWARDS, JOHN A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EDWARDS, JOHN A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EDWARDS, JOHN H. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EDWARDS, JOHNNIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EDWARDS, JOHNNIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EDWARDS, JOHNNIE F
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EDWARDS, JOHNNY M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EDWARDS, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDWARDS, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDWARDS, JOSEPH JULIUS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, JOSEPH JULIUS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, JOSEPH JULIUS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, JOSEPH JULIUS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, JOSEPH JULIUS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, JOSEPH JULIUS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, JOSEPH JULIUS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, JOSEPH JULIUS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, JUDITH D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EDWARDS, JUDITH D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EDWARDS, JUDITH D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EDWARDS, JUDITH D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EDWARDS, JUDITH D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

EDWARDS, KENNETH R. & FR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, KENNETH R. & FR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EDWARDS, KENNETH R. & FR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EDWARDS, KENNETH R. & FR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EDWARDS, LARRY G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EDWARDS, LARRY G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, LARRY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, LEO C
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

EDWARDS, LEO C
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

EDWARDS, LEO C
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

EDWARDS, LEO C
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

EDWARDS, LEO C
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

EDWARDS, LEO C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

EDWARDS, LEO C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

EDWARDS, LEON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EDWARDS, LEON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EDWARDS, LEON L
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

EDWARDS, LEON L
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

EDWARDS, LEON L
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

EDWARDS, LEONA T
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

EDWARDS, LEWIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, LOIS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, LOIS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, LOIS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, LOUIE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

EDWARDS, LOUIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, LOUIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, LOUIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, LOUIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, LOUIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, LOUIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, LOUIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, LOUIE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

EDWARDS, LOUIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, LOUIE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

EDWARDS, LOUIS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EDWARDS, MARCELLUS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

EDWARDS, MARCELLUS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

EDWARDS, MARCELLUS A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EDWARDS, MARIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EDWARDS, MARVIN A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EDWARDS, MARY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EDWARDS, MARY
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EDWARDS, MARY
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

EDWARDS, MARY
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EDWARDS, MARY
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EDWARDS, MELVIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, MELVIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, MELVIN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, MILDRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, MILTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, MILTON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, MILTON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, MINNIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EDWARDS, MINNIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EDWARDS, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, NATHANIEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EDWARDS, NOEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EDWARDS, NORMAN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, PATRICIA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EDWARDS, PAUL B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, PAUL B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, PAUL B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, PAUL B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, PAUL B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, PAUL B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, PAUL B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, PAUL B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, PENCLIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDWARDS, PENCLIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDWARDS, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, RAMON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, RANDALL L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

EDWARDS, RICHARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EDWARDS, RICHARD W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EDWARDS, RICHARD W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EDWARDS, RICHARD W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EDWARDS, ROBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

EDWARDS, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, ROBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, ROBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, ROBERT E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDWARDS, ROBERT J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

EDWARDS, ROBERT L
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

EDWARDS, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EDWARDS, ROLAND
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EDWARDS, ROLAND
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EDWARDS, ROLAND
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EDWARDS, ROLAND
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EDWARDS, ROSS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, ROSS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, ROSS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, ROSS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, ROSS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, ROSS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, ROSS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, ROSS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, RUDOLPH V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EDWARDS, RUDOLPH V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EDWARDS, RUDOLPH V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EDWARDS, RULON B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, RULON B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, RULON B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, RULON B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, RULON B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, RULON B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, RULON B
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

EDWARDS, SAMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EDWARDS, SAMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EDWARDS, SAMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, SAMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EDWARDS, SAMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EDWARDS, SAMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EDWARDS, SAMMY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDWARDS, SAMMY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EDWARDS, SAMMY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EDWARDS, SAMMY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EDWARDS, SAMMY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EDWARDS, SAMMY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

EDWARDS, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EDWARDS, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EDWARDS, SILAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, SILAS E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, SILAS E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, SIMON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, TESSIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, THOMAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, THOMAS A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EDWARDS, THOMAS A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EDWARDS, THOMAS L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EDWARDS, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EDWARDS, TOMMY G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EDWARDS, VERNON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EDWARDS, VERNON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EDWARDS, VERNON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EDWARDS, VERNON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EDWARDS, VERNON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EDWARDS, VERNON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EDWARDS, VERNON
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

EDWARDS, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EDWARDS, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EDWARDS, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EDWARDS, VINCENT W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EDWARDS, VINCENT W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EDWARDS, VINCENT W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EDWARDS, VIRGINIA L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EDWARDS, VIRGINIA L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EDWARDS, W
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

EDWARDS, WESLEY W
EDELMAN & THOMPSON, LLC
3100 BROADWAY
KANSAS CITY MO 64111

EDWARDS, WILEY P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EDWARDS, WILEY P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EDWARDS, WILEY P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EDWARDS, WILEY P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EDWARDS, WILEY P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EDWARDS, WILEY P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EDWARDS, WILEY P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EDWARDS, WILEY P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EDWARDS, WILEY P
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

EDWARDS, WILEY P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EDWARDS, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EDWARDS, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EDWARSEN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EDWARSEN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EDWARSEN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EFAW, HAROLD
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

EFAW, HAROLD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EFAW, HAROLD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EFAW, HAROLD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EFAW, HAROLD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EFAW, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EFAW, HAROLD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EFAW, HAROLD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EFAW, HAROLD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EFAW, HAROLD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EFAW, HAROLD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EFAW, HAROLD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EFAW, HAROLD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EFAW, HAROLD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EFAW, HAROLD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EFAW, RALPH V
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

EFAW, ROGER E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

EFFERSON, CARL E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EFFINGER, ANDREW G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EFFINGER, ANDREW G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EFFINGER, ANDREW G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EFFLAND, RALPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EFFLAND, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EFFLER, WILBURN D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EFFLER, WILBURN D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EFFLER, WILBURN D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EFFLER, WILBURN D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EFFLER, WILBURN D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EFFLER, WILBURN D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EFFLER, WILBURN D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EFFLER, WILBURN D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EFFLER, WILBURN D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EFFORD, CHARLES F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EGAN, DAVID E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

EGAN, DAVID E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

EGAN, DAVID J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

EGAN, DAVID J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

EGAN, EDWIN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EGAN, EDWIN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EGAN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EGAN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EGAN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EGAN, JOHN F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

EGAN, JOHN F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

EGAN, JOHN J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EGAN, JOHN J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EGAN, JOHN J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EGAN, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EGAN, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EGAN, JOHN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EGAN, JOSEPH
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

EGAN, JOSEPH
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

EGAN, JOSEPH
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

EGAN, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EGBERT, KRISTINE
HENRIKSEN & HENRIKSEN
320 SOUTH 500 EAST
SALT LAKE CITY UT 84102

EGBERT, KRISTINE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

EGBERT, KRISTINE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

EGBERT, KRISTINE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

EGBERT, KRISTINE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

EGEA, FRANCISCO J
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

EGGER, BILLY D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EGGER, BILLY D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EGGER, BILLY D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EGGER, BILLY D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EGGER, BILLY D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EGGER, BILLY D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EGGER, BILLY D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EGGER, BILLY D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EGGERSON, EDDIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EGGERSON, EDDIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EGGLESTON, LEVI
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EGGLESTON, LEVI
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EGGLESTON, LEVI
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EGGLESTON, LEVI
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EGGLESTON, LEVI
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EGGLESTON, LEVI
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EGGLESTON, LEVI
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EGGLESTON, LEVI
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EGGSWARE, PATRICIA A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EGGSWARE, PATRICIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EGGSWARE, PATRICIA A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EGGSWARE, PATRICIA A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EGGSWARE, PATRICIA A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

EGILMAN MD, DAVID
NEVER AGAIN CONSULTING INC
8 NORTH MAIN ST
ATTLEBORO MA 02703

EGINS, LEROY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

EGLOFF, RALPH F
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

EGOLF, EDWARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

EGRI, JOHN F
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

EHLERS, ROBERT L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EHLERS, ROBERT L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EHLERS, ROBERT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EHLERS, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EHRGOTT, FRED O. & RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EHRGOTT, JACOB JR & CLAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EHRHARDT, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EHRHART, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EHRICH, WILLARD L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

EHRICH, WILLARD L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

EHRICH, WILLARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EHRICH, WILLARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EHRICH, WILLARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EHRICH, WILLARD L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

EHRICHS, ROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EHRICHS, ROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EHRICHS, ROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EHRING, EDWARD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EHRING, EDWARD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EHRING, EDWARD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EHRING, EDWARD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EHRING, EDWARD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EHRING, EDWARD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EHRING, EDWARD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EHRING, EDWARD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EI, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EIBL, ROLAND P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EICH, JEROME A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EICH, JEROME A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EICH, JEROME A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EICH, JEROME A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EICHBAVER, GEORGE F
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

EICHBAVER, GEORGE F
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

EICHELBERGER, BETSY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EICHELBERGER, BETSY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EICHELBERGER, LENNERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EICHELBERGER, LENNERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EICHELBERGER, MARGRETT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EICHELBERGER, MARGRETT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EICHELBERGER, PAUL B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EICHER, CHARLES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EICHHORN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EICHHORN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EICHHORN, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EICHNER, ROSEMARY
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

EICHNER, ROSEMARY
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

EICHNER, ROSEMARY
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

EICHNER, ROSEMARY
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

EICHNER, ROSEMARY
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

EICHNER, ROSEMARY
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EICHOLTZ, HARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EICKENHORST, CHARLIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EICKENHORST, CHARLIE L
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

EIDINGER, FREDERICK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EIDSON, W F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EIDSON, W F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EIDSON, W F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EIDSON, W F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EIGINGER, FREDERICK D
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EIGINGER, FREDERICK D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EIGINGER, FREDERICK D
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EIGINGER, FREDERICK D
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EIGINGER, FREDERICK D
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

EIHENBERG, GARY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EIKENBERG, AUGUST D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EIKENBERG, JEFFREY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EILAND, OLIVIA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EILAND, OLIVIA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EILER, EDWARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EIS, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EISCHER, LARRY W
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EISEMANN, CAROLYN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EISENBERG, MARVIN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EISENHART, LEE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EISENHOWER, GLENN & EILEEN
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

EISENZOPF, RUDOLPH
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EISENZOPF, RUDOLPH J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EISENZOPF, RUDOLPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EISKANT, CLIFFORD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EISKANT, CLIFFORD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EISKANT, CLIFFORD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EISLEY, GEORGE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

EISWORTH, KENNETH R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EITEL, RONALD
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

EITEL, RONALD
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

EITEL, RONALD
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

EITEL, RONALD
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

EITEL, RONALD
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

EITEL, RONALD
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

EITEMILLER, DONALD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EITEMILLER, DONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EITNEIER, DALE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

EITNEIER, DALE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EITNEIER, DALE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

EITNEIER, DALE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

EITNEIER, DALE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

EITNEIER, DALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EITNEIER, DALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EITNEIER, DALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EITNER, MANFRED E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EK, KAREN O
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

EKAITIS, HARRY L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

EKAITIS, HARRY L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

EKAITIS, HARRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EKAITIS, HARRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EKAITIS, HARRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EKAITIS, HARRY L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

EKERS, WILLIAM & DORIS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EKERS, WILLIAM & DORIS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EKERS, WILLIAM & DORIS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EKERS, WILLIAM & DORIS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EL BAKKAL, EL ARBI
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

EL, ROSETTA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EL, ROSETTA
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EL-HALLAL, JOSEPH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EL-MAADAWY, NAGY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EL-MAADAWY, NAGY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EL-SAYED, SAYED
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EL-SAYED, SAYED
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EL-SAYED, SAYED
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EL-SAYED, SAYED
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EL-SAYED, SAYED
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ELAM, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELAM, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELAM, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELAM, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELAM, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELAM, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELARDE, F
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ELARDE, F
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ELARDE, F
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ELARDE, F
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ELARDE, F
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ELARDE, F
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ELARDO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ELARDO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ELARDO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ELBAOR, ALEXANDER
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

ELBAOR, ALEXANDER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELBAOR, ALEXANDER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELBAOR, ALEXANDER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELBAOR, ALEXANDER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELBAOR, ALEXANDER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELBAOR, ALEXANDER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELBAOR, ALEXANDER
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELBAOR, ALEXANDER
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ELBAOR, ALEXANDER
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELDER, ARTHUR
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ELDER, ARTHUR
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ELDER, EDWARD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ELDER, EDWARD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ELDER, EDWARD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELDER, EDWARD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ELDER, EDWARD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELDER, GARY
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

ELDER, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ELDER, GEORGE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ELDER, GEORGE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ELDER, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ELDER, JAMES E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELDER, JASPER N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELDER, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELDER, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELDER, WENDELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELDER, WENDELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELDER, WENDELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELDER, WENDELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELDER, WENDELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELDER, WENDELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELDER, WENDELL
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

ELDREDGE, JOHN L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ELDRETH, JAMES R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ELDRETH, JAMES R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ELDRETH, JAMES R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELDRETH, JAMES R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ELDRETH, JAMES R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELDRIDGE, BERYL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, BERYL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, BILL F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ELDRIDGE, BILL F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ELDRIDGE, BILL F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ELDRIDGE, BILL F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ELDRIDGE, FRED W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, FRED W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, HENRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELDRIDGE, KENNETH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELDRIDGE, LEE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELDRIDGE, LEE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELDRIDGE, LESLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELDRIDGE, LESLIE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELDRIDGE, LILLIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELDRIDGE, PINKIE
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

ELDRIDGE, PINKIE
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

ELDRIDGE, PINKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, PINKIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELDRIDGE, WILLIAM F
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ELEFANTE, BRIGADO P
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ELEFANTE, BRIGADO P
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ELEFANTE, BRIGADO P
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ELEGEERT, THOMAS C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ELEGEERT, THOMAS C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELESSER, MICHAEL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELEUTERIUS, LIONEL N
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ELEUTERIUS, LIONEL N
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ELEY, ANNETTE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, ANNETTE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, ANNETTE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELEY, REGINALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELEY, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, RICHARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, RICHARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELEY, ULRIC L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, ULRIC L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELEY, ULRIC L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ELFAND, HERBERT J
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELGIN, RICHARD R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELGORT, ABRAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ELGORT, ABRAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ELGORT, ABRAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ELIAS, JAMES F
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

ELIAS, JAMES F
SCHOEN WALTON TELKEN &
FOSTER, LLC
412 MISSOURI AVENUE
EAST SAINT LOUIS IL 62201

ELIAS, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ELIAS, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELIAS, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELIAS, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELIAS, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELIAZ, DONASIANO A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ELIAZ, DONASIANO A
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ELIAZ, DONASIANO A
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ELIAZ, DONASIANO A
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ELIAZ, DONASIANO A
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ELICK, CARL F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELICK, CARL F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELICKSON, HARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELINE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELINE, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELINE, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELINGS, JOHN H
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ELINGS, JOHN H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELINGS, JOHN H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELINGS, JOHN H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELINGS, JOHN H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELINGS, JOHN H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELINGS, JOHN H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELIOPOULOS, GUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELIZALDI, ROBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ELIZONDO, BRUNO Z
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ELIZONDO, GERALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ELIZONDO, GERALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ELIZONDO, GERALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ELIZONDO, GERALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ELIZONDO, GERALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ELIZONDO, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELIZONDO, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELKERSON, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELKINS, CURTIS
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ELKINS, CURTIS
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ELKINS, DONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ELKINS, DONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ELKINS, FRANCIS
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ELKINS, FRED
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ELKINS, FRED
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ELKINS, FRED
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELKINS, FRED
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ELKINS, FRED
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELKINS, GLENN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ELKINS, GLENN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELKINS, GLENN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELKINS, GRADY B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELKINS, GRADY B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELKINS, GRADY B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELKINS, GRADY B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELKINS, GRADY B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELKINS, GRADY B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELKINS, JERRY L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ELKINS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELKINS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELKINS, ROBERT
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELKINS, ROBERT
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ELKINS, ROBERT
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELKINS, TOMMY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ELKINS, TOMMY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

ELKINS, TOMMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELKINS, TOMMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELKINS, TOMMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELKINS, TOMMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELKINS, TOMMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELKINS, TOMMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLARD, HOWARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLARD, HOWARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLARD, HOWARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLARD, HOWARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLARD, HOWARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLARD, HOWARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLARD, HOWARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLARD, HOWARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLARD, JOHN W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLARD, JOHN W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLARD, RICHARD T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLARD, THOMAS A
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ELLAWAY, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ELLEDGE, A W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ELLEDGE, A W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ELLEDGE, DOYLE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ELLEDGE, DOYLE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ELLEDGE, DOYLE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ELLEDGE, DOYLE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ELLEDGE, WILLIAM
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ELLEGOOD, WILLIAM H
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLENBERGER, JOSEPH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLENBERGER, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLENBERGER, JOSEPH J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLER, ALLER L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ELLER, ALLER L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

ELLER, IRVIN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLER, LARRY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ELLER, LOIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLER, PATRICK R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLER, PATRICK R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLER, PATRICK R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLER, PATRICK R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLER, PATRICK R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLER, PATRICK R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLER, PATRICK R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLER, PATRICK R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLERBE, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLERBE, HOWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLERBE, JERRARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLERBE, JERRARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLERBE, SAMMIE
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ELLERBE, SAMMIE
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ELLERBE, SAMMIE
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ELLERBE, TALMADGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLERBEE, DOTIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ELLERBEE, DOTIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ELLERBEE, DOTIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ELLERBEE, DOTIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ELLERBEE, DOTIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ELLERBY, JOHNNY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ELLERBY, JOHNNY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ELLERS, GEORGE C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ELLERS, GEORGE C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ELLERS, GEORGE C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLERS, GEORGE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLERS, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLERS, JAMES P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLERY, DUNCAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLERY, DUNCAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLERY, DUNCAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLERY, DUNCAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLERY, DUNCAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLERY, DUNCAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLGEN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ELLGEN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ELLGEN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ELLIES, PATRICIA
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ELLIFRITZ, PATRICIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIGSON, EDWARD J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ELLIGSON, EDWARD J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ELLIGSON, EDWARD J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIGSON, EDWARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLINGBURG, FLOYD F
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLINGER, DOUGLAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLINGER, JAMES H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLINGER, JAMES H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLINGSON, BRUCE E
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ELLINGSON, BRUCE E
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ELLINGSON, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLINGSON, NICHOLAS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLINGTON, GLENN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ELLINGTON, JOHN R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLINGTON, THOMAS JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLINGTON, THOMAS JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLINGTON, THOMAS SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLINGTON, THOMAS SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLIOT, ALLEN E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIOT, CLYDE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLIOT, GLADYS
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ELLIOT, GLADYS
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ELLIOT, ROLAND C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ELLIOT, ROLAND C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ELLIOT, ROLAND C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ELLIOT, ROLAND C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ELLIOT, ROY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ELLIOT, ROY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ELLIOT, THOMAS F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLIOT, THOMAS F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLIOTT, ANDREW W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ELLIOTT, ANDREW W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ELLIOTT, ANDREW W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIOTT, ANDREW W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIOTT, ANDREW W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIOTT, ANDREW W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIOTT, ANDREW W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIOTT, ANDREW W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIOTT, ARNOLD P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLIOTT, ARNOLD P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLIOTT, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, CLAUDE
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

ELLIOTT, CLAUDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIOTT, CLAUDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIOTT, CLAUDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIOTT, CLAUDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIOTT, CLAUDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIOTT, CLAUDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIOTT, CLELL B. & MAGG
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIOTT, CLELL B. & MAGG
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ELLIOTT, CLELL B. & MAGG
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ELLIOTT, CLELL B. & MAGG
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIOTT, CLYDE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ELLIOTT, CLYDE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ELLIOTT, CURTIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, CURTIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, CURTIS P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIOTT, EDDIE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELLIOTT, EDDIE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELLIOTT, EDWARD R
LEWIS & SCHOLNICK
111 W. OCEAN BLVD., STE. 1950
LONG BEACH CA 90802

ELLIOTT, ELIJAH
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ELLIOTT, ELIJAH
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ELLIOTT, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLIOTT, GEORGE A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLIOTT, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, GERALDINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, GERALDINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIOTT, HAROLD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIOTT, HAROLD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIOTT, HAROLD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIOTT, HAROLD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIOTT, HAROLD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIOTT, HAROLD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIOTT, HIRAM A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, HIRAM A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, JACK B
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

ELLIOTT, JACOB
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, JAMES D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLIOTT, JAMES D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLIOTT, JAMES E
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLIOTT, JAMES E
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLIOTT, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, JAMES L
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ELLIOTT, JAMES L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIOTT, JAMES L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIOTT, JAMES L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIOTT, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIOTT, JAMES L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIOTT, JAMES L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIOTT, JAMES W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ELLIOTT, JERRY W.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLIOTT, JERRY W.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLIOTT, JERRY W.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLIOTT, JERRY W.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLIOTT, JERRY W.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLIOTT, JERRY W.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLIOTT, JERRY W.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLIOTT, JERRY W.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIOTT, KENNETH L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLIOTT, KENNETH L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

ELLIOTT, KENNETH L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

ELLIOTT, KENNETH L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIOTT, KENNETH L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIOTT, KENNETH L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIOTT, KENNETH L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIOTT, KENNETH L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIOTT, KENNETH L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIOTT, LARRY I
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

ELLIOTT, LLOYD A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, LLOYD A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, LLOYD A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIOTT, MICHAEL W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ELLIOTT, OREACLE E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ELLIOTT, PAUL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, PHYLLIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, RAYMOND SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, RAYMOND SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ELLIOTT, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ELLIOTT, ROBERT R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, ROGER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, RONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIOTT, THERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, THERMAN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIOTT, THERMAN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIOTT, VERNON C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ELLIOTT, WAYNE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, WAYNE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIOTT, WILBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIOTT-SMITH, SHAWN L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ELLIOTT-SMITH, SHAWN L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ELLIOTT-SMITH, SHAWN L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ELLIOTT-SMITH, SHAWN L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ELLIOTT-SMITH, SHAWN L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ELLIS, ALLEN S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ELLIS, BANKS R
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

ELLIS, BANKS R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIS, BANKS R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIS, BANKS R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIS, BANKS R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIS, BANKS R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIS, BANKS R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIS, BILLY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLIS, BURDETTA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, BURLEY SR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ELLIS, BURLEY SR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ELLIS, BURLEY SR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ELLIS, BURLEY SR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ELLIS, BURLEY SR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ELLIS, BURLEY SR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ELLIS, CHARLEY
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ELLIS, CHRISTOPHER N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, CONRAD H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ELLIS, CONRAD H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ELLIS, DANIEL E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ELLIS, DANIEL E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ELLIS, DANIEL E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ELLIS, DANIEL E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ELLIS, DAYTON R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ELLIS, DAYTON R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

ELLIS, DAYTON R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ELLIS, DAYTON R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIS, DERRELL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLIS, DON W
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ELLIS, DON W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ELLIS, DON W
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ELLIS, DON W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ELLIS, DON W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ELLIS, DON W
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

ELLIS, EARNEST E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ELLIS, EDWARD N
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ELLIS, EDWARD N
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ELLIS, EDWARD N
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ELLIS, EDWIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, EDWIN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, EDWIN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, FRANCIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, FRANK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, FRANK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, FRED C
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ELLIS, FRED C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ELLIS, FRED C
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ELLIS, FRED C
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ELLIS, FRED C
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ELLIS, GARY B
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ELLIS, GARY S
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

ELLIS, GARY S
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

ELLIS, GARY S
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

ELLIS, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIS, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIS, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIS, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIS, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIS, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIS, ISIAH
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

ELLIS, JAMES
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ELLIS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, JAMES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLIS, JEAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, JEAN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, JEAN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, JERRY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ELLIS, JERRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIS, JERRY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIS, JIMMIE L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ELLIS, JIMMIE L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ELLIS, JIMMIE L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ELLIS, JIMMIE L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ELLIS, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELLIS, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELLIS, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLIS, JOHN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLIS, LEROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLIS, LEROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLIS, LEROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLIS, LEROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLIS, LEROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLIS, LEROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLIS, LEROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLIS, LEROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLIS, LIONEL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ELLIS, LLOYD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ELLIS, LLOYD J
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

ELLIS, LLOYD J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIS, LOUIS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLIS, LOWELL T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIS, LOWELL T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ELLIS, LOWELL T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ELLIS, LOWELL T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIS, MARY L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

ELLIS, MARY L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

ELLIS, MARY L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

ELLIS, MAURICE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, MICHAEL
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ELLIS, OLLIE G
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ELLIS, OSCAR L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIS, OSCAR L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ELLIS, OSCAR L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ELLIS, OSCAR L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ELLIS, PATRICIA H
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELLIS, PATRICIA H
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ELLIS, PATRICIA H
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELLIS, PATRICK W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIS, PATRICK W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIS, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, PAUL
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

ELLIS, PAUL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, RICHARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ELLIS, ROBERT C
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

ELLIS, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, ROBERT G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, ROBERT L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLIS, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, RONALD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ELLIS, RUDY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ELLIS, RUDY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ELLIS, RUDY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLIS, SAMUEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLIS, SCOTT T
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLIS, SCOTT T
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLIS, SHERWOOD V
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ELLIS, SHERWOOD V
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ELLIS, SHERWOOD V
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELLIS, SHERWOOD V
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ELLIS, SHERWOOD V
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ELLIS, SHERWOOD V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIS, SHERWOOD V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIS, SHERWOOD V
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ELLIS, SHERWOOD V
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ELLIS, SHERWOOD V
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ELLIS, THOMAS H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELLIS, THOMAS H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELLIS, THOMAS W
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

ELLIS, THOMAS W
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

ELLIS, THOMAS W
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

ELLIS, THOMAS W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

ELLIS, THOMAS W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

ELLIS, THOMAS W
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

ELLIS, TIMOTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, TIMOTHY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLIS, TIMOTHY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLIS, TOLBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLIS, TOLBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLIS, VERNON L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLIS, VERNON L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLIS, VERNON L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLIS, VERNON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLIS, VERNON L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLIS, VERNON L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLIS, VERNON L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

ELLIS, VICTOR A
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

ELLIS, WARREN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLIS, WILLIE E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLIS, WILLIE E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLISER, SIMON P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLISON, DENNIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELLISON, DENNIS M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELLISON, DENNIS M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELLISON, DOYIE VAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLISON, DOYIE VAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLISON, DOYIE VAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLISON, DOYIE VAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLISON, DOYIE VAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLISON, DOYIE VAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLISON, DOYIE VAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLISON, DOYIE VAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLISON, ELMO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELLISON, ELMO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELLISON, ELMO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELLISON, ELMO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELLISON, ELMO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELLISON, ELMO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELLISON, EZELLE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELLISON, FRANK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELLISON, FRANK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELLISON, FRANK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELLISON, FRANK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELLISON, FRANK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELLISON, FRANK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELLISON, FRANK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELLISON, FRANK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELLISON, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLISON, JAMES M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLISON, JASPER L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ELLISON, JASPER L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ELLISON, JOHN D
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

ELLISON, JOHN D
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

ELLISON, JOHN D
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

ELLISON, JOHN D
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

ELLISON, JOHN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELLISON, LEONARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELLISON, RAEFORD
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLISON, RAEFORD
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

ELLISON, RAY
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ELLISON, RAY
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ELLISON, RAY
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ELLISON, RAY
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

ELLISON, RAY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

ELLISON, RAY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ELLISON, RAY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

ELLISON, RAY A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

ELLISON, RAYMOND L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELLISON, RAYMOND L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELLISON, RHUAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELLISON, RHUAL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELLISON, THOMAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELLISON, THOMAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELLISOR, CAROLYN
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

ELLISS, JOSEPH M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLISS, JOSEPH M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ELLITHORPE, HERBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ELLITHORPE, HERBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ELLITHORPE, HERBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ELLSWORTH, RONALD D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLSWORTH, RONALD D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ELLSWORTH, RONALD D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ELLZEY, JERRY C. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ELLZEY, ROBERT L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

ELLZEY, ROBERT L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ELMORE, ENOCH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ELMORE, FRANK W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELMORE, FRANK W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELMORE, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELMORE, WILLIAM F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELMORE, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELMS, IMOGENE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ELMS, MAC E
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

ELMS, MAC E
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

ELNICKI, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ELNICKI, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

ELOFF, DAVID
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ELOFF, DAVID
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ELONIS, SAMUEL F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELONIS, SAMUEL F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELOWESE, DECKER
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ELOWESE, DECKER
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

ELPS, RONALD C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ELPS, RONALD C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELRICK, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELROD, BRENDA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELROD, CAROLYN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ELROD, CAROLYN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ELROD, CAROLYN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ELROD, CAROLYN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ELROD, CAROLYN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ELROD, LOWELL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELROD, LOWELL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELROD, LOWELL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELROD, LOWELL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELROD, LOWELL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELROD, LOWELL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELROD, LOWELL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELROD, LOWELL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELROD, MURVIN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ELROSE, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ELROSE, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ELROSE, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ELSEY, PHYLLIS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELSEY, PHYLLIS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

ELSEY, PHYLLIS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

ELSHOUBRI, SHEHATA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ELSHOUBRI, SHEHATA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ELSHOUBRI, SHEHATA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELSNER, WILLIAM A. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELSON, HERBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELSON, HERBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELSON, HERBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELSON, HERBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELSON, HERBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELSON, HERBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELSTON, LOUIS H
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ELSWICK, BERNARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ELSWICK, BERNARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ELSWICK, CLARENCE EDWARD
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

ELSWICK, CLARENCE EDWARD
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELTON, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELUKOWICZ, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ELUKOWICZ, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ELUKOWICZ, ALEXANDER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ELVIDGE, DAVID W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ELVIDGE, DAVID W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ELVIDGE, DAVID W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ELWAYS, BERNARD H
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

ELWAYS, BERNARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELWAYS, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ELWELL, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ELWOOD, FREDERICK R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELWOOD, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELWOOD, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELWOOD, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELWOOD, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELWOOD, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELWOOD, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELWOOD, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ELWOOD, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ELY, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ELY, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ELY, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ELY, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ELY, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ELY, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ELY, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ELY, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ELY, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELY, KEITH T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ELY, MARY A
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

ELY, MARY A
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

ELY, MARY A
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

ELY, MELVILLE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ELY, MELVILLE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ELY, MELVILLE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ELY, MELVILLE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ELY, MELVILLE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ELY, MELVILLE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ELY, PERCY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ELY, PERCY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ELY, RUSSELL E
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

ELY, RUSSELL E
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

ELY, RUSSELL E
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

ELY, WILLIAM E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ELY, WILLIAM E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ELZY-SUITER, DIANE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EMANUEL, ARTHUR J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EMANUEL, ARTHUR J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EMANUEL, ARTHUR J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EMANUEL, DOLLIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EMBERG, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EMBERG, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EMBERTON, JOHN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EMBLIN, KENNETH
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

EMBLIN, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EMBLIN, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EMBLIN, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EMBLIN, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EMBLIN, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EMBLIN, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EMBLIN, KENNETH
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

EMBREE, STEVEN
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

EMBREE, STEVEN
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

EMBREY, WILLIAM L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

EMBREY, WILLIAM L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

EMBREY, WILLIAM L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EMBREY, WILLIAM L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EMBREY, WILLIAM L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EMBREY, WILLIAM L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EMBREY, WILLIAM L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EMBREY, WILLIAM L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EMBRY, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMBRY, EUGENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMCHE, MICHAEL N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EMELIO, RICHARD W
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

EMELIO, RICHARD W
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EMERICK, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EMERICK, PAUL R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EMERSON, ARRENA E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EMERSON, ARRENA E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EMERSON, ARRENA E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EMERSON, ARRENA E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EMERSON, CARL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMERSON, CARL W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMERSON, CHARLES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EMERSON, CHARLES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EMERSON, CHARLES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EMERSON, CHARLES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EMERSON, DONALD W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EMERSON, DONALD W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EMERSON, DONALD W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EMERSON, DONALD W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EMERSON, DONALD W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EMERSON, DONALD W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EMERSON, DONALD W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EMERSON, DONALD W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EMERSON, HENRY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

EMERSON, HENRY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

EMERSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMERSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMERSON, HENRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EMERSON, HENRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EMERSON, HENRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EMERSON, HENRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EMERSON, HENRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EMERSON, HENRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EMERSON, MARTIN D. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMERSON, MARTIN D. SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMERSON, RICHARD T
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

EMERSON, RICHARD T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EMERSON, ROBERT Y
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EMERSON, ROBERT Y
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EMERSON, ROBERT Y
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EMERSON, WILLIAM D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EMERSON, WILLIAM D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EMERSON, WILLIAM D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EMERSON, WILLIAM D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EMERT, CECIL GILBERT &
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EMERT, CECIL GILBERT &
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EMERT, CECIL GILBERT &
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EMERT, CECIL GILBERT &
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EMERT, CECIL GILBERT &
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EMERT, CECIL GILBERT &
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EMERT, CECIL GILBERT &
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EMERT, CECIL GILBERT &
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EMERY, LEROY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EMERY, LEROY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EMERY, LEROY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EMERY, ROBERT
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

EMERY, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EMERY, ROBERT E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EMERY, SYLVESTER K
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

EMERY, WILLIAM F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EMERY, WILLIAM F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EMERY, WILLIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMERY, WILLIE C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMERZIAN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EMERZIAN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EMERZIAN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EMFINGER, DAISY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMFINGER, DAISY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMFINGER, DAISY
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

EMFINGER, DAISY
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EMGE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EMIG, NELSON C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EMIG, NELSON C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EMIG, NELSON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EMIG, NELSON C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EMKE, DAVID
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EMKE, DAVID
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EMKE, DAVID
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EMKE, DAVID
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EMKE, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EMKE, DAVID
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EMKE, DAVID
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EMKE, DAVID
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EMKE, DAVID
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EMKE, DAVID
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EMKE, DAVID
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EMKE, DAVID
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EMKE, DAVID
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EMKE, DAVID
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EMLAW, LELAND V
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EMLAW, LELAND V
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EMLAW, LELAND V
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EMLAW, LELAND V
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EMLAW, LELAND V
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EMLAW, LELAND V
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EMLAW, LELAND V
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EMLAW, LELAND V
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EMMELL, WILLIAM E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

EMMERT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EMMERT, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EMMONS, BILLY G
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

EMMONS, ELAINE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EMMONS, GILLUS
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

EMMONS, GLENN L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

EMMONS, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EMMONS, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EMMONS, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EMMONS, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EMMONS, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EMMONS, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EMMONS, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EMMONS, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EMOND, HOWARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EMOND, HOWARD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

EMOND, HOWARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EMORY, JAMES
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

EMPFIELD, RONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EMPHREY, CHESTER
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

EMPHREY, CHESTER
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

EMPIRE LUMBER
GENERAL COUNSEL
PO BOX 638
KAMIAH ID 83536-0638

EMSHOUSEN, ALBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

EMSHOUSEN, ALBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

EMSHOUSEN, ALBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

EMSHOUSEN, ALBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ENCK, DONALD L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ENCK, DONALD L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ENCK, DONALD L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ENCK, DONALD L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ENCK, DONALD L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ENCK, DONALD L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ENDEL, JAMES E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ENDEL, JAMES E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ENDEL, JAMES E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ENDEL, JAMES E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ENDEL, JAMES E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ENDEL, JAMES E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ENDELMAN, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENDELMAN, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENDELMAN, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENDELMANN, ANN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENDELMANN, ANN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENDELMANN, ANN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENDERS, CHARLES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENDERS, CHARLES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENDERS, CHARLES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ENDICOTT, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ENDICOTT, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ENDICOTT, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ENDICOTT, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ENDICOTT, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ENDICOTT, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ENDRICH, JOSEPH M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENDRICH, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENDRIS, KARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENDRIS, KARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENDRIS, KARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENEY, EVELYN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ENEY, EVELYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENG, COURTENAY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ENG, COURTENAY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ENG, COURTENAY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ENG, COURTENAY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ENGAN, EUGENE O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENGAN, EUGENE O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENGAN, EUGENE O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENGAN, EUGENE O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENGAN, EUGENE O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENGAN, EUGENE O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENGAN, EUGENE O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENGAN, EUGENE O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENGEL, HARRY D
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

ENGEL, HARRY D
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

ENGEL, JAMES T
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ENGEL, JAMES T
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

ENGEL, JAMES T
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ENGEL, JUANITA
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

ENGEL, JUANITA
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

ENGEL, JUANITA
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

ENGEL, JUANITA
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

ENGEL, JUANITA
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

ENGEL, JUDITH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENGEL, JUDITH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENGEL, JUDITH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENGEL, MARGARET J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGEL, OMER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENGEL, OMER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENGEL, OMER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENGEL, OMER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENGEL, OMER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENGEL, OMER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENGEL, OMER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENGEL, OMER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENGELHARDT, IVAN C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ENGELHARDT, IVAN C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ENGELHARDT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGLAND, DIANE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ENGLAND, HARDY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ENGLAND, HARDY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ENGLAND, HARDY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ENGLAND, HARDY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DR
HAZLEHURST MS 39083

ENGLAND, HARDY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ENGLAND, HARDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLAND, HARDY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLAND, HARDY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ENGLAND, HARDY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ENGLAND, HARDY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ENGLAND, JUNIOR R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ENGLAND, JUNIOR R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ENGLAND, JUNIOR R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ENGLAND, JUNIOR R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ENGLAND, LENNIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ENGLAND, MAGGIE M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

ENGLAND, MAGGIE M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

ENGLAND, MAGGIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

ENGLAND, MAGGIE M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

ENGLAND, MAGGIE M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

ENGLAND, NATHANIEL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGLAND, NOAH C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ENGLAND, NOAH C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ENGLAND, NOAH C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ENGLAND, NOAH C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ENGLAND, ROBERT C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ENGLAND, ROBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLAND, ROBERT E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLAND, RONALD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ENGLAND, RONALD L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ENGLAND, WORTHER L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENGLE, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENGLE, GARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLE, GARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLE, GARY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ENGLE, LARRY A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ENGLE, LARRY A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ENGLE, MARGARET E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLE, MARGARET E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLE, MARGARET E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ENGLE, MARK E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENGLE, MARK E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENGLE, MARK E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENGLE, MARK E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENGLE, MARK E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENGLE, MARK E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENGLE, MARK E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENGLE, MARK E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ENGLE, TERRY L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ENGLE, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLE, WILLIAM E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLEBERT, BILLY G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ENGLEBERT, BILLY G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ENGLEBERT, CLARENCE E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ENGLEBERT, CLARENCE E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ENGLEHARDT, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ENGLEHARDT, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ENGLEHARDT, ROBERT J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ENGLEHARDT, THOMAS
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

ENGLEHARDT, THOMAS
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

ENGLEKE, NORMAN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENGLEKE, NORMAN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENGLEKE, NORMAN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENGLEKE, NORMAN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENGLEKE, NORMAN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENGLEKE, NORMAN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENGLEKE, NORMAN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENGLEKE, NORMAN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENGLERT, HOWARD A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ENGLERT, HOWARD A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ENGLERT, HOWARD A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ENGLERT, LAWRENCE G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ENGLES, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLES, EDWARD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENGLES, EDWARD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ENGLISH, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGLISH, BOBBY G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

ENGLISH, BOBBY G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

ENGLISH, BOBBY G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

ENGLISH, BOBBY G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

ENGLISH, BUDDY W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENGLISH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENGLISH, DAVID G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGLISH, EDNA L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ENGLISH, EDNA L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ENGLISH, EDNA L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ENGLISH, EDNA L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ENGLISH, HARRIS J. ETUX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLISH, HARRIS J. ETUX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLISH, IRA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLISH, IRA J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENGLISH, JOHN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENGLISH, JOSEPH H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ENGLISH, KENNETH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENGLISH, LEON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ENGLISH, LEON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ENGLISH, LEON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ENGLISH, LEON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ENGLISH, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ENGLISH, LEON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ENGLISH, LEON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ENGLISH, LEON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ENGLISH, LEON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ENGLISH, LEON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ENGLISH, LEON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ENGLISH, LEON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ENGLISH, LEON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ENGLISH, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ENGLISH, STEVE A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENGLISH, STEVE A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENGLISH, STEVE A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENGLISH, STEVE A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENGLISH, STEVE A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENGLISH, STEVE A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENGLISH, STEVE A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENGLISH, STEVE A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENGLISH, TRUITT E
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ENGLISH, TRUITT E
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ENGLISH, TRUITT E
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ENGLISH, TRUITT E
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ENGLISH, TRUITT E
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ENGLISH, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENGLISH, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENGLISH, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENGLISH, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENGLISH, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENGLUND, KARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENGLUND, KARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENGLUND, KARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENGRASSIA, BERNARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENGRASSIA, BERNARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENGRASSIA, BERNARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENGSTROM, THOMAS J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ENGSTROM, THOMAS J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ENGSTROM, THOMAS J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENKO, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENLOE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENLOE, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENLOW, HESTER M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENLOW, HESTER M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENND, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENNIS, CHARLES D
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

ENNIS, CHARLES D
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

ENNIS, CHARLES D
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

ENNIS, CHARLES D
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

ENNIS, CHARLES D
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

ENNIS, CHARLES D
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

ENNIS, CHARLES D
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ENNIS, CHARLES D
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ENNIS, CHARLES D
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ENNIS, DAVID P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENNIS, DAVID P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ENNIS, DAVID P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ENNIS, GEORGE E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ENNIS, HARVEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ENNIS, HUGH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ENNIS, RONNIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ENNIS, RONNIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ENNIS, RONNIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ENNIS, RONNIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ENNIS, RONNIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ENNIS, RONNIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ENNIS, RONNIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ENNIS, RONNIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ENNIS, STUART
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ENNIS, STUART
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ENNIS, STUART
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ENNIS, STUART
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ENNIS, WALTER A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ENOCH, EARL W
KRUPNICK, CAMPBELL, MALONE,
BUSER, SLAMA,
HANCOCK, LIBERMAN
700 S.E. THIRD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

ENOCH, EARL W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ENOCH, EARL W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ENOCH, EARL W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ENOCH, EARL W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ENOCH, EARL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ENOCH, EARL W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ENOCH, EARL W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ENOCH, EARL W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ENOCH, EARL W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ENOCH, EARL W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ENOCH, EARL W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ENOCH, EARL W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ENOCH, EARL W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ENOCH, EARL W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ENOFF, JOYCE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ENOFF, JOYCE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ENOFF, JOYCE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ENOFF, JOYCE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ENOS, CARRELL
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

ENOS, CARRELL
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

ENOS, CARRELL
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

ENOS, CARRELL
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

ENOS, JOHN T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ENOS, JOHN T
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

ENOS, JOHN T
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

ENRIQUEZ, ADOLPH C
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ENRIQUEZ, ADOLPH C
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ENRIQUEZ, ADOLPH C
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ENRIQUEZ, SALOME
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

ENSCHEID, JACOB DICK V EA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ENSCHEID, JACOB DICK V EA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ENSCHEID, JACOB DICK V EA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

ENSER, JAMES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ENTEL, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ENTEL, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ENTEL, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ENTISMINGER, JULIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ENTISMINGER, JULIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ENTREKIN, CARLOS N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ENTREKIN, RONNIE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ENTREKIN, RUTH H
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

ENTSMINGER, EDWARD W
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

ENTSMINGER, EDWARD W
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

ENVIRONMENTAL PROTECTION
AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION
AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

ENVIRONMENTAL RISK SCIENCES
LLP
PAMELA WILLIAMS SCD
4647 CARTER TRL
BOULDER CO 80301

ENYART, W E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ENZ, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ENZ, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ENZ, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EPHRAIM, JULE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EPHRAIM, JULE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EPLER MD, GARY R
6 LOUIS DR
WELLESLEY MA 02481

EPLING, BRUCE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EPLING, BRUCE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EPLING, BRUCE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EPLING, BRUCE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EPP, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EPP, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EPP, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EPPARD, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPERSON, FLOYD H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EPPERSON, FLOYD H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EPPERSON, FLOYD H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EPPERSON, FLOYD H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EPPERSON, FLOYD H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EPPERSON, FLOYD H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EPPERSON, FLOYD H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EPPERSON, FLOYD H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EPPERSON, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPERSON, LORIS W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EPPERSON, TOMMY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EPPES, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EPPIHIMER, ROBERT C. & KAT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EPPS, BEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EPPS, BEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EPPS, CALVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, CALVIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, CALVIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPPS, EDNEARL F
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EPPS, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPS, JIMMY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPS, JOSEPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, JOSEPH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, JOSEPH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPPS, JUNIOUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, JUNIOUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, JUNIOUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPPS, LOUIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPS, RICKY O
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, RICKY O
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, RICKY O
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EPPS, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EPPS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EPPS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EPPS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, ROBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, ROBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPPS, STEPHEN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EPPS, TRUMAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EPPS, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EPPS, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EPRIFANIA, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EPRIFANIA, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EPRIFANIA, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EPSTEIN, GERALD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EPSTEIN, GERALD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EPSTEIN, GERALD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EPSTEIN, IRA
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

EPSTEIN, WILLIS M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

ERA, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ERA, LEONARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ERA, LEONARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ERARIO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERARIO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERARIO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERB, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERB, TERRILL
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ERB, TERRILL
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ERB, TERRILL
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ERB, TERRILL
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ERBE, KURT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERBE, KURT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERBE, KURT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERBE, REINHART D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ERBE, REINHART D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ERBE, REINHART D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ERBE, REINHART D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ERBE, REINHART D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ERBE, REINHART D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ERBE, REINHART D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ERBE, REINHART D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ERBE, REINHART D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ERBS, WILBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ERBS, WILBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ERBS, WILBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ERBS, WILBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ERBY, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ERBY, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ERBY, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ERCEVIC, VICTOR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERCUL, PETE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

ERDBRINK, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ERDBRINK, JAMES R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ERDBRINK, JAMES R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ERDELY, RICHARD W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ERDELY, RICHARD W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

ERDELY, RICHARD W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

ERDMAN, CHARLES E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ERDMAN, CHARLES E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ERDMAN, DALE H
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

ERDMAN, DALE H
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ERDMAN, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ERDMAN, JAMES A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

ERDMAN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

ERDMAN, JAMES A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

ERDMAN, JAMES A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

ERDMAN, JAMES A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

ERDMAN, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERDMAN, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERDMAN, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EREMIA, ROBERT J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

EREMKO, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ERETH, WILLIAM
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

ERETH, WILLIAM
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

ERHARDT, GEORGE W
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ERHARDT, GEORGE W
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ERHART, PETER P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ERHART, PETER P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ERHART, PETER P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ERHART, PETER P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ERHART, PETER P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ERHART, PETER P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ERHART, PETER P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ERHART, PETER P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ERICKSEN, MAX J
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

ERICKSEN, MAX J
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

ERICKSEN, MAX J
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ERICKSON, ALVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ERICKSON, ALVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ERICKSON, ALVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ERICKSON, ALVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ERICKSON, ALVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ERICKSON, ALVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ERICKSON, ARVID E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ERICKSON, ARVID E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ERICKSON, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ERICKSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ERICKSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ERICKSON, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ERICKSON, KELLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ERICKSON, KENNETH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

ERICKSON, KENNETH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

ERICKSON, LOREN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ERICKSON, RAYMOND
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

ERICKSON, ROLAND D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ERIKSEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ERIKSEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

ERIKSEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

ERIKSEN, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERIKSEN, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERIKSEN, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERIKSON, EARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERIKSON, EARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERIKSON, EARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERIKSSON, RONALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERISMAN, GREGORY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERISON, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERKHART, ELBERT N
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ERLER, ALBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

ERLER, ALBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

ERLEWINE, DANA & EVELYN V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERLEWINE, DANA & EVELYN V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERLEWINE, DANA & EVELYN V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERLEWINE, DANA & EVELYN V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERLEWINE, DANNY V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERLEWINE, DANNY V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERLEWINE, DANNY V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERLEWINE, DANNY V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERLEWINE, HARVEY & RUTH V
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERLEWINE, HARVEY & RUTH V
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERLEWINE, HARVEY & RUTH V
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERLEWINE, HARVEY & RUTH V
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERMER, GEORGE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERMER, JAMES H
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

ERMER, JAMES H
LEBLANC & CONWAY, LLC (LA)
1100 POYDRAS STREET, STE. 2900
#146
NEW ORLEANS LA 70163

ERMER, JAMES H
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

ERNEST, GERALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERNEST, GERALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERNST, MELVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

ERNZEN, FRANK L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ERNZEN, FRANK L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ERNZEN, FRANK L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ERNZEN, FRANK L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ERRETT, JOHN T.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERRETT, JOHN T.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERRETT, JOHN T.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERRETT, JOHN T.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERRICO, DANIEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERRICO, DANIEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERRICO, DANIEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERRICO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ERRICO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ERRICO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ERRICOLO, BEATRICE
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

ERRIE, WILLIAM
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ERRIE, WILLIAM
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ERRIE, WILLIAM
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ERSKINE, JOHN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERSKINE, JOHN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERSKINE, JOHN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERSKINE, JOHN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERSKINE, JOHN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERTL, DAVID W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

ERVICK, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ERVIN, BENJAMIN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERVIN, DAVID L
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

ERVIN, EDWARD D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ERVIN, JAMES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ERVIN, JOHN W
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ERVIN, JOHN W
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ERVIN, JOHN W
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ERVIN, JOHN W
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ERVIN, JOHN W
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ERVIN, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ERVIN, JOHN W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ERVIN, JOHN W
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

ERVIN, JOHN W
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

ERVIN, JOHN W
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

ERVIN, LARRY W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

ERVIN, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ERVIN, MELBOURNE F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ERVIN, MELBOURNE F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ERVIN, MELBOURNE F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ERVIN, MELBOURNE F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ERVIN, NOLLY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

ERVIN, NOLLY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

ERVIN, NOLLY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

ERVIN, NOLLY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

ERVIN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERVIN, THEODORE R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

ERVIN, THEODORE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ERVIN, TIMM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ERWIN, CARL V AC&S & G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ERWIN, CARL V AC&S & G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ERWIN, CARL V AC&S & G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ERWIN, CARL V AC&S & G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ERWIN, JAMES H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ERWIN, LEONARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ERWIN, LEONARD A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ERWIN, LEONARD A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ERWIN, LEONARD A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ERWIN, THOMAS W
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESAK, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESCAGNE, MICHAEL S
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

ESCAMILLA, GERARDO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ESCAMILLA, GERARDO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ESCAMILLA, GERARDO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ESCAMILLA, GERARDO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ESCAMILLA, GERARDO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ESCAMILLA, GERARDO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ESCAMILLA, GERARDO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ESCAMILLA, GERARDO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESCHBACH, CLARENCE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESCHMANN, DENNIS C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ESCHMANN, ROY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ESCOBAR, JOSE
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

ESCOBAR, JOSE
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

ESCOBEDO, LIBORIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESCOBEDO, LIBORIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESHELMAN, KENNETH
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ESKEL, ALLAN V
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

ESKEL, ALLAN V
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

ESKENAZI, ZADICK
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

ESKINDE, JOSEPH
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

ESKRIDGE, NATHAN JR. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

ESKUT, DARLENE K
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

ESLINGER, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ESLINGER, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ESLINGER, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ESLINGER, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ESOLA, FRANK
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ESOLA, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ESOLA, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ESOLA, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ESOLA, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ESOLA, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ESOLA, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ESOLA, GEORGE
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

ESPEY, ROY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ESPEY, WILLIAM E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ESPINOSA, FIDEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ESPINOSA, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESPINOSA, JOE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESPINOSA, PEDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ESPINOSA, PEDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ESPINOSA, PEDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ESPINOSA, PEDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ESPINOSA, PEDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ESPINOSA, PEDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ESPINOSA, PEDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ESPINOSA, PEDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ESPINOSA, REMIGIO E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESPINOSA, REMIGIO E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESPINOSA, REMIGIO E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ESPINOSA, ROSALIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ESPINOZA, CARLOS
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ESPINOZA, JESUS
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ESPINOZA, JESUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ESPINOZA, JESUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ESPINOZA, JESUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ESPINOZA, JESUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ESPINOZA, JESUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ESPINOZA, JESUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ESPINOZA, JESUS
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

ESPOSITE, FREDERICK K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ESPOSITO, ANTHONY C
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

ESPOSITO, ANTHONY C
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ESPOSITO, ANTHONY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ESPOSITO, ANTHONY P
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

ESPOSITO, CARMINE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ESPOSITO, CARMINE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ESPOSITO, CARMINE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ESPOSITO, CARMINE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ESPOSITO, CARMINE
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ESPOSITO, CARMINE
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ESPOSITO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ESPOSITO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ESPOSITO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ESPOSITO, FRANK D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ESPOSITO, FRANK D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ESPOSITO, FRANK D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ESPOSITO, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

ESPOSITO, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ESPOSITO, JOSEPH
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ESPOSITO, ROBERT
ANAPOL SCHWARTZ (DELANCEY PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ESPOSITO, ROBERT
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ESPOSITO, ROBERT
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ESPOSITO, ROBERT A
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ESPOSITO, ROBERT A
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ESPOSITO, ROBERT A
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

ESPOSITO, ROSEMARY A
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

ESPOSITO, ROSEMARY A
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

ESPOSITO, ROSEMARY A
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

ESSAR, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

ESSARY, DAN
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ESSARY, DAN
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

ESSENBURG, JEAN
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH FLOOR
CHICAGO IL 60611

ESSEX, DONALD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ESSEX, DONALD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ESSEX, DONALD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ESSEX, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

ESSEX, JOSEPH A
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

ESSEX, JOSEPH A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESSEX, JOSEPH A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESSEX, JOSEPH A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESSEX, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESSEX, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESSEX, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESSEX, OSCAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ESSEX, OSCAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ESSEX, OSCAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ESSEX, OSCAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ESSEX, OSCAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ESSEX, OSCAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ESSEX, OSCAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ESSEX, OSCAR
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

ESSEX, OSCAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ESSMAN, THOMAS J
CLARK, PERDUE & LIST CO, LPA
695 BRYDEN RD,
COLUMBUS OH 43205

ESSMAN, THOMAS J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

ESSMAN, THOMAS J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

ESSMAN, THOMAS J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

ESSWEIN, EUGENE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

ESSWEIN, EUGENE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

ESSWEIN, EUGENE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

ESSWEIN, EUGENE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

ESTABROOK, JOSEPH D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

ESTABROOK, JOSEPH D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

ESTABROOK, JOSEPH D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

ESTABROOK, WARREN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

ESTELLE, HAMMETT
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ESTELLE, WILLIAM H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

ESTEP, DELBERT R. & MA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, DELBERT R. & MA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ESTEP, DELBERT R. & MA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ESTEP, DELBERT R. & MA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, ELVIN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, ELVIN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ESTEP, ELVIN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ESTEP, ELVIN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, EWOOD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, EWOOD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ESTEP, EWOOD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ESTEP, EWOOD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, JEFERSON
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

ESTEP, JIMMIE L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, JIMMIE L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ESTEP, JIMMIE L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ESTEP, JIMMIE L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESTEP, KEVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESTEP, OVIE L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, OVIE L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

ESTEP, OVIE L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

ESTEP, OVIE L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

ESTEP, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESTEP, ROSCOE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESTEPP, ROGER D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ESTEPP, ROGER D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ESTEPP, ROGER D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

ESTEPP, ROGER D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

ESTERS, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ESTES, BILLY B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ESTES, DAVID L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

ESTES, GERALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESTES, GERALD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESTES, GERALD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ESTES, JACK M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESTES, JACK M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESTES, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

ESTES, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

ESTES, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

ESTES, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

ESTES, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESTES, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESTES, PAUL T.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ESTES, PAUL T.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ESTES, PAUL T.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ESTES, PAUL T.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ESTES, PAUL T.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ESTES, PAUL T.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ESTES, RICKY K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESTES, RICKY K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ESTES, RICKY K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ESTES, SANDRA J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ESTES, TED F. JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

ESTES, TED F. JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ESTES, TED F. JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ESTES, TED F. JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ESTES, TED F. JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ESTES, TED F. JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ESTES, WILLIAM
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ESTES, WILLIAM
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

ESTEVES, RAYMOND J
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

ESTEVES, RAYMOND J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ESTEVES, RAYMOND J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ESTEVES, RAYMOND J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ESTEVES, RAYMOND J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ESTEVES, RAYMOND J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ESTEVES, RAYMOND J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ESTILL, BILLY F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ESTILL, BILLY F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ESTILL, BILLY F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ESTILL, BILLY F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ESTILL, BILLY F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ESTILL, BILLY F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ESTIS, LAMAR D
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

ESTNER, AUBRIE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

ESTNER, AUBRIE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

ESTNER, AUBRIE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

ESTNER, AUBRIE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

ESTNER, AUBRIE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

ESTNER, AUBRIE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

ESTOCK, JOHN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ESTOCK, STEVEN
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESTOJAK, CYNTHIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ESTOJAK, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ESTOPINAL, KEITH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ESTOPINAL, KEITH
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

ESTOPINAL, KEITH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ESTRADA, CAYETANO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, CAYETANO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, DANIEL
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

ESTRADA, DELORES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, DELORES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, FRED L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ESTRADA, JESSIE N
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ESTRADA, JESSIE N
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ESTRADA, MANUEL
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

ESTRADA, MANUEL
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

ESTRADA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

ESTRADA, MANUEL
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

ESTRADA, NICOLAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

ESTURO, CHARLES W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ESTURO, CHARLES W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ESTURO, CHARLES W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

ESUNIS, RAYMOND
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

ESUNIS, RAYMOND
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

ESUNIS, RAYMOND
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

ESVELT, JANE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

ETHEM, WALTER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

ETHEM, WALTER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

ETHEM, WALTER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

ETHEM, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

ETHEREDGE, JULIAN E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ETHERIDGE, BOBBY N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ETHERIDGE, BOBBY N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

ETHERIDGE, BOBBY N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

ETHERIDGE, JOHN W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

ETHERIDGE, JOHN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

ETHERIDGE, JOHN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

ETHERIDGE, JOHN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

ETHERIDGE, JOHN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

ETHERIDGE, JOHN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

ETHERIDGE, JOHN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

ETHERIDGE, VERNON B
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

ETHERIDGE, WILLIAM M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ETHERIDGE, WILLIAM M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ETHERIDGE, WILLIAM M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ETHERIDGE, WILLIAM M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ETHERIDGE, WILLIAM M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ETHERIDGE, WILLIAM M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ETHERIDGE, WILLIAM M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ETHERIDGE, WILLIAM M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ETHERIDGE, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

ETHRIDGE, JACK H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

ETHRIDGE, JACK H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

ETHRIDGE, JACK H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

ETHRIDGE, KENNETH D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

ETHRIDGE, LOUIS S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

ETHRIDGE, MILTON W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

ETHRIDGE, MILTON W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

ETHRIDGE, MILTON W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

ETHRIDGE, MILTON W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

ETHRIDGE, MILTON W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

ETHRIDGE, MILTON W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

ETHRIDGE, MILTON W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

ETHRIDGE, MILTON W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

ETRESS, LATRON
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

ETZKORN, A L
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

ETZKORN, A L
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EUBANK, BERLIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EUBANK, BERLIN R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EUBANK, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EUBANKS, ALLEN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EUBANKS, JERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

EUBANKS, JERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

EUBANKS, JERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

EUBANKS, JERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

EUBANKS, JERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

EUBANKS, MINNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EUBANKS, MINNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EUBANKS, NARIS
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EUBANKS, PROCTOR W
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

EUBANKS, PROCTOR W
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

EUBANKS, ROBERT J. SR. &
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EUBANKS, ROBERT J. SR. &
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EUBANKS, TERRY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EUES, ALBERT
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

EUGENE, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EUGENE, ALVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EULER, CARVILLE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EULER, EDITH R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EULER, EDITH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EUNGARD, DONALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EUNGARD, DONALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EURE, JESSE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EURE, JESSE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EURE, JESSE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EURE, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EURE, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EURE, LARRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EURE, ULYSSES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EURKUS, DAVID J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

EURKUS, DAVID J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

EURY, CARROL D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EUSTICE, MART L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

EUSTICE, MART L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EVAN, MALACHI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EVAN, MALACHI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EVAN, MALACHI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EVANGELISTA, FLORENZO T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

EVANGELISTA, FLORENZO T
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANGELISTA, PASQUALE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANGELISTA, PAT J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

EVANGELISTA, PAT J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

EVANGELISTA, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVANGELISTA, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVANGELISTA, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVANKO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

EVANKO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

EVANKO, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

EVANS, AARON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ADA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, AMOS R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, AMOS R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, AMOS R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, ANGELO
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ANN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, ANN T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, ANN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, ANN T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EVANS, ARNETT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ARNOLD L
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

EVANS, ARNOLD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, ARNOLD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, ARNOLD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, ARNOLD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, ARNOLD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, ARNOLD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, ARNOLD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, ARNOLD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, ARNOLD L
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

EVANS, ARTHUR E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EVANS, ARTHUR E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EVANS, BARBARA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, BEN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

EVANS, BILLY C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVANS, BILLY C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVANS, BILLY C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EVANS, BRIAN C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EVANS, CARROLL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EVANS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES F.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, CHARLES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, CHARLES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, CHARLES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, CHARLES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, CHARLES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, CHARLES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, CHARLES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, CHARLES L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, CHARLES L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

EVANS, CHARLES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, CHARLES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, CLARENCE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, CLAUDE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, CLEMENT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, CLIFFORD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, CONTRANO
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EVANS, CONTRANO
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EVANS, DANIEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EVANS, DANIEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, DANIEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EVANS, DAVID D. & OLIV
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EVANS, DAVID D. & OLIV
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EVANS, DAVID D. & OLIV
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EVANS, DAVID D. & OLIV
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EVANS, DAWSON L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EVANS, DENNIS R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

EVANS, DENNIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, DOLORES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, DON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EVANS, DON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EVANS, DON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EVANS, DON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EVANS, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, DONALD R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, DONALD R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, DONALD V OWENS-
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

EVANS, DONALD V OWENS-
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

EVANS, DONNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, DONNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, EDWARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ELMER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVANS, ELMER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVANS, ELMER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVANS, ELTON
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

EVANS, ELTON
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, EMIL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, EVAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, FLEM D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

EVANS, FRANKLIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, FRED M.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

EVANS, GARY A. & BETTY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

EVANS, GARY A. & BETTY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

EVANS, GARY A. & BETTY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

EVANS, GARY A. & BETTY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

EVANS, GARY M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVANS, GARY M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVANS, GARY M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, GEORGE S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EVANS, GILBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EVANS, GILBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EVANS, GILBERT L
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

EVANS, GORDON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, GREGORY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, HANSEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, HANSEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, HAROLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, HELEN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, HENRY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, HOPIE D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EVANS, HOWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVANS, HOWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVANS, HOWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVANS, HOWARD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, HUBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVANS, JAMES T
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

EVANS, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, JAMES W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, JAMES W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EVANS, JOE
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EVANS, JOE
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

EVANS, JOE
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EVANS, JOE
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

EVANS, JOE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EVANS, JOE L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

EVANS, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, JOE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EVANS, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

EVANS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, JOHN & OPAL V O
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, JOHN H
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

EVANS, JOHN H
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, JOHN L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, JOHN L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, JOHNNIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, KENNETH R
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

EVANS, KENNETH R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

EVANS, KENNETH R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

EVANS, KENNETH R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

EVANS, KENNETH R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

EVANS, KENNETH R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

EVANS, LAFRANCIS
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EVANS, LAFRANCIS
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EVANS, LAILA A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, LAILA A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, LAILA A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, LAILA A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, LAILA A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, LAILA A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, LAILA A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, LAILA A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, LARRY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, LARRY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, LARRY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, LAWRENCE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EVANS, LAWRENCE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EVANS, LAWRENCE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EVANS, LAWRENCE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EVANS, LEE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, LEE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, LEE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, LELAND
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

EVANS, LELAND
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

EVANS, LOUIS N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVANS, MAJOR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, MARK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EVANS, MARK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EVANS, MARLIN
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, MARLIN
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

EVANS, MARLIN
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, MARY L
KOREIN TILLERY
#10 EXECUTIVE WOODS COURT
BELLEVILLE IL 62226

EVANS, MAX W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, MAX W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, MAX W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, MAX W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, MAX W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, MAX W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, MAX W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, MAX W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, MELVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, MELVIN F. V ARM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, MELVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, MURRAY N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, MURRAY N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, MURRAY N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, NANCY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

EVANS, NANCY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

EVANS, NANCY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

EVANS, NANCY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

EVANS, NANCY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

EVANS, NANCY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

EVANS, NANCY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

EVANS, NANCY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

EVANS, NOBLE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EVANS, NORMAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EVANS, NORMAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EVANS, OSCAR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, OSCAR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, OSCAR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, OSCAR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, OTIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, OTIS D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, PATRICIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, PEGGY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, PEGGY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, PEGGY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, PERCY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVANS, PERCY L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EVANS, PERCY L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EVANS, RALPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

EVANS, RALPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

EVANS, RALPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

EVANS, RALPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

EVANS, RAYMOND
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

EVANS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EVANS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EVANS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EVANS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EVANS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EVANS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EVANS, RAYMOND
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

EVANS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVANS, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, RAYMOND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, RAYMOND F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, RAYMOND F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EVANS, RAYMOND L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EVANS, RAYMOND L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EVANS, RAYMOND L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EVANS, RAYMOND L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, RENA A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, RENA A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, RENA A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, RICHARD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, RICHARD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, RICKY R
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

EVANS, ROBERT L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EVANS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EVANS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EVANS, ROBERT L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EVANS, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ROMAINE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, ROSALEE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, ROSALEE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, ROSALEE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, RUDOLPH
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EVANS, SHERMAN
SHINGLES & CAPPELLI
SUITE 785, THE BOURSE
PHILADELPHIA PA 19106

EVANS, SHERYL K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EVANS, SHIRLEY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EVANS, SHIRLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, SHIRLEY J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, SHIRLEY J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, STANLEY N
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, STANLEY N
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

EVANS, STANLEY N
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, STEVE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, STEVE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, STEVE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, STEVE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, STEVE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, STEVE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, STEVE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, STEVE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, STEVEN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

EVANS, STEVEN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

EVANS, STEVEN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

EVANS, THELMA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, THELPS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, THELPS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, THELPS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, THOMAS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, THOMAS P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, THOMAS P
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, THOMAS P
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

EVANS, THOMAS P
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EVANS, VAL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EVANS, VIRGINIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, VIRGINIA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVANS, VIRGINIA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVANS, W D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVANS, WALTER T
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EVANS, WALTER T
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, WILBUR C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVANS, WILBUR L
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

EVANS, WILBUR L
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

EVANS, WILBUR L
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

EVANS, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

EVANS, WILLIAM
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

EVANS, WILLIAM D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EVANS, WILLIAM D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EVANS, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVANS, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVANS, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, WILLIE T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

EVANS, WILLIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EVANS, WILLIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EVANS, WILLIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EVANS, WILLIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EVANS, WILLIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EVANS, WILLIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EVANS, WILLIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EVANS, WILLIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EVANS, WILLIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EVANS, WILLIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EVANS, WILLIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EVANS, WILLIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EVANS, WILLIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EVANS, WILLIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EVANS, WILSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVANS, WILSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVANS, WILSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVANS, WILSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVANS, WILSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVANS, WILSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVANS, WILSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVANS, WILSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVANS, WINDSOR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

EVANS, WINDSOR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

EVANS, WINDSOR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

EVANS, WINDSOR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

EVANS, WINFRED L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVANS, WOODROW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVASKIS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVASKIS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

EVASKIS, THOMAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

EVELAND, RAYMOND E
WILBRAHAM, LAWLER & BUBA
1818 MARKET STREET, SUITE 3100
PHILADELPHIA PA 19103-3631

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVELY, RALPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVENESHEN, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EVENESHEN, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EVENESHEN, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EVENESHEN, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EVENESHEN, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EVENESHEN, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EVENS, GARY L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EVENS, GARY L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EVENS, GARY L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EVENS, GARY L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EVERAGE, LAWRENCE
POURCIAU LAW FIRM
2200 VETERANS MEMORIAL
BLVD., STE 210
KENNER LA 70062

EVERETT, CAROLYN S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVERETT, CAROLYN S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

EVERETT, CAROLYN S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

EVERETT, CURTIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EVERETT, CURTIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EVERETT, CURTIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EVERETT, CURTIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EVERETT, DENNIS E
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

EVERETT, DENNIS E
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

EVERETT, DENNIS E
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

EVERETT, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EVERETT, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EVERETT, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVERETT, DOYLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVERETT, HENRY D. & CEOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVERETT, HENRY D. & CEOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVERETT, JESSIE H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVERETT, LOIS R.
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVERETT, TYREE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVERETT, WILBUR M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

EVERETT, WILBUR M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

EVERETT, WILBUR M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

EVERETT, WILBUR M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

EVERETT, WILBUR M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

EVERETT, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERETTE, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVERETTE, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERETTE, THOMAS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERETTE, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERHART, CONLEY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVERHART, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVERIDGE, WILBURN
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

EVERING, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERING, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERING, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERIST, STEPHEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERITT, GEORGE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EVERLY, BILL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EVERS, MARTIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERS, MARVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

EVERS, WILBURN F
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

EVERSON, ARTHER
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EVERSON, ARTHER
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EVERSON, ELOUISE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERSON, HENRY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EVERSON, HENRY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EVERSON, HERBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EVERSON, LEROY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EVERSON, LEROY SR.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EVERT, KILIAN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EVERTS, ROBERT
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

EVERTS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

EVERTS, ROBERT
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

EVERTS, ROBERT
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

EVETT, TOMMY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

EVITT, TRUMAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EVITT, TRUMAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EVITT, TRUMAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EVITT, TRUMAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EVITT, TRUMAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EVITT, TRUMAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EVITT, TRUMAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EVITT, TRUMAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EVOL, DANIEL D
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EVOL, DANIEL D
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EWAN-BEY, BERRIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EWELL, MARK H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EWING, ALEXANDER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

EWING, ALVIN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EWING, BILLY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

EWING, BILLY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

EWING, BILLY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

EWING, BILLY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

EWING, DOROTHY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EWING, DOROTHY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EWING, ELIZABETH N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EWING, ELIZABETH N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EWING, ERNEST
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EWING, ERNEST
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EWING, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWING, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

EWING, JERRY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

EWING, JERRY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

EWING, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

EWING, JOHN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

EWING, JOHN D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

EWING, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWING, LAWTON E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWING, NATHAN
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

EWING, RICHARD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

EWING, RICHARD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

EWING, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWING, ROBERT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EWING, ROBERT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EWING, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EWING, W C
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

EWING, W C
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

EWTUSHEK, PETER
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

EXLER, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EXLER, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EXLER, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EXLEY, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

EXLEY, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

EXLEY, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

EXLEY, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

EXLEY, WALTER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

EXPERT CONSTRUCTION SVC LLC
JOSEPH D MARSH PHD PE
8934 BROOK RD
MCLEAN VA 22102

EXPONENT INC
PO BOX 200283
DALLAS TX 75320

EXPOSE, VIOLA
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

EXPOSE, VIOLA
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

EXPOSE, VIOLA
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

EXPOSE, VIOLA
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

EXUM, DANIEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EXUM, DANIEL
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

EXUM, DANIEL
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

EXUM, WILLIAM P
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

EY, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EY, LAWRENCE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EY, LOUISE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EYDELLOTH, JOHN J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EYE, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

EYLER, AUSTIN E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EYLER, GARY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EYLER, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EYLER, RONALD E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

EYLER, RONALD E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

EYLER, RONALD E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

EYLER, RONALD E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

EYLER, RONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

EYRING, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

EYRING, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

EYRING, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

EYSTER, WARREN SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

EYSTER, WARREN SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

EZELL, ALMA
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

EZELL, ALMA
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

EZELL, ALMA
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

EZELL, BILLY R. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EZELL, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

EZELL, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

EZELL, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

EZELL, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

EZELL, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

EZELL, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

EZELL, HAROLD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

EZELL, JESSICA
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

EZELL, JESSICA
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

EZELL, JESSICA
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

EZELL, JOSEPH R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

EZELL, JOSEPH R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

EZELL, JOSEPH R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

EZELL, JOSEPH R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

EZELL, JOSEPH R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

EZELL, JOSEPH R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

EZELL, JOSEPH R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

EZELL, MAXINE B. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

EZELL, PERRY
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

EZELL, PERRY
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

EZELL, WILLIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EZELL, WILLIE B
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

EZELL, WILLIE LOUIS JR
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

EZERNACK, LEONARD D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EZERNACK, LEONARD D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

EZERNACK, LEONARD D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

EZERNACK, LEONARD D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

EZERNACK, LEONARD D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

EZERNACK, LEONARD D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

EZERNACK, LEONARD D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

EZERNACK, LEONARD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

EZERNACK, LEONARD D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

EZZO, MARTIN L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FABBRI, ARCHIE J
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FABBRI, ARCHIE J
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

FABER, FREDERICK H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FABER, RICHARD
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

FABER, RICHARD
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

FABER, RICHARD
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FABER, RICHARD
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

FABIILLI, ROMOLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FABIILLI, ROMOLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FABIILLI, ROMOLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FABISCHE, CURT R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FABISCHE, CURT R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FABISCHE, CURT R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FABISZEWSKI, STANLEY S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FABISZEWSKI, STANLEY S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FABISZEWSKI, STANLEY S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FABRE, CONSTANCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FABRICATORE, ALEXANDER J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FABRICATORE, ALEXANDER J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FABRICATORE, ALEXANDER J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FABRIZIO, ROGER D
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FABRIZIO, ROGER D
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FABRIZIO, ROGER D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FABRIZIO, ROGER D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FABRIZIO, ROGER D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FABRIZIO, ROGER D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FABRIZIO, ROGER D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FABRIZIO, ROGER D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FABRIZIO, VITO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FABRY, ALAN A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FABULA, SYLVESTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FABYAN, JAMES E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FABYAN, JAMES E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FACCHIN, VITTOCIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FACCHIN, VITTOCIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FACCHIN, VITTOCIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FACCHIN, VITTOCIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FACCHIN, VITTOCIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FACCHIN, VITTOCIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FACEMYER, ORVILLE G. & NA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FACEMYER, ORVILLE G. & NA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FACEMYER, ORVILLE G. & NA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FACEMYER, ORVILLE G. & NA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FACEMYRE, RANDEL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FACEMYRE, RANDEL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FACEMYRE, RANDEL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FACEMYRE, RANDEL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FACEN, MITCHELL
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FACEN, MITCHELL
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FACEN, MITCHELL
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FACEN, MITCHELL
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FACKETT, ANDREW
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACKETT, FRANK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACKETT, JOSEPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACKETT, LOUIS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACKETT, MARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACKETT, MICHAEL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FACUNDUS, DONALD W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FADDEN, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FADDEN, EDWARD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FADER, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FADER, CRAIG
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FADER, CRAIG
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FADER, CRAIG
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FADGEN, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FADOUL, GARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FADOUL, GARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FAGAN, CHARLES A
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

FAGAN, DARROW
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FAGAN, DARROW
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FAGAN, DARROW
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FAGAN, DARROW
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FAGAN, DARROW
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FAGAN, DARROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FAGAN, DARROW
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FAGAN, DARROW
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FAGAN, DARROW
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FAGAN, DARROW
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FAGAN, ODIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FAGAN, ODIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FAGAN, ODIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FAGAN, ODIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FAGAN, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FAGAN, PATRICK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAGAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAGAN, WILSON JR. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAGERSON, PATRICIA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FAGG, CHARLES
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FAGG, CHARLES
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FAGG, CHARLES
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FAGG, CHARLES
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FAGG, CHARLES A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FAGG, CHARLES A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FAGG, CHARLES A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FAGG, CHARLES A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FAGGINS, JIMMY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FAGGINS, JIMMY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FAGGINS, JIMMY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FAGGINS, JIMMY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FAGGINS, JIMMY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FAGGINS, JIMMY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FAGGIONI, PAUL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FAGGIONI, PAUL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FAGLIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FAGLIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FAGLIO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FAGYAL, MICHAEL
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

FAHAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FAHAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FAHAY, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FAHEY, DANIEL R
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

FAHEY, DANIEL R
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

FAHEY, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FAHEY, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FAHEY, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FAHEY, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FAHEY, JOHN S
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FAHEY, JOHN S
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FAHEY, JOHN S
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FAHEY, JOHN S
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FAHEY, JOHN S
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FAHEY, LEO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FAHEY, LEO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FAHEY, LINDA R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FAHEY, MICHAEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAHNESTOCK, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAHR, LLOYD C
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FAHR, LLOYD C
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FAHR, LLOYD C
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FAHR, LLOYD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAHR, LLOYD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAHR, LLOYD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAHR, STEVEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAHRINGER, WILLIAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FAHRINGER, WILLIAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FAIDLEY, LAMONT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAILES, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAILES, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FAILES, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAILLONE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAIN, JERRY V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIN, LAIRD LEON
PEYTON LAW FIRM
2801 FIRST AVENUE
NITRO WV 25143

FAIN, LUTHER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAIN, LUTHER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAIN, LUTHER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAIN, LUTHER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAIN, LUTHER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAIN, LUTHER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAINE, ELLIS S
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FAIR, ALVER B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FAIR, ALVER B
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FAIR, ARNOLD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAIR, CORNELIUS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FAIR, CORNELIUS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FAIR, HARRY A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FAIR, JOSEPH V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIR, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FAIR, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FAIR, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FAIR, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FAIR, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAIR, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAIRALL, JAMES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAIRBANKS, ROBERT L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FAIRBURN, JOHN G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAIRBURN, JOHN G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAIRBURN, JOHN G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAIRBURN, JOHN G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAIRBURN, JOHN G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAIRBURN, JOHN G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAIRBURN, JOHN G
GREENE, KETCHUM, BAILEY &
TWEEL
419 11TH STREET
HUNTINGTON WV 25701

FAIRCHILD, GRACE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FAIRCHILD, GRACE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FAIRCHILD, GRACE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FAIRCHILD, GRACE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FAIRCHILD, GRACE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FAIRCHILD, LEONARD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FAIRCHILD, LEONARD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FAIRCHILD, LEONARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FAIRCHILD, LEONARD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FAIRCHILD, LEONARD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FAIRCLOTH, BILL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FAIRCLOTH, BILL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FAIRCLOTH, JAKIE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAIRCLOTH, JAKIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAIRCLOTH, JAMES D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAIRES, MARVIN L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FAIRES, MARVIN L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FAIRHURST, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAIRHURST, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAIRHURST, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAIRHURST, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAIRHURST, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAIRHURST, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAIRHURST, STANLEY
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FAIRLEY, CHARLES S. JR.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIRLEY, CHARLES S. V ME
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIRLEY, JUSTIN
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FAIRLEY, LARRY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAIRLEY, LEE M. & SHIRLE
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIRLEY, MARY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAIRLEY, MARY E
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FAIRLEY, RUSSELL R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FAIRLEY-EL, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAIRWEATHER, LYSTINE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAIRWEATHER, LYSTINE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAIRWEATHER, LYSTINE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAISON, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAISON, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAISON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAITH, FREDERICK O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAITH, FREDERICK O
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FAITH, JOHNSIE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAJGIER, WALTER
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FAJGIER, WALTER
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FAJGIER, WALTER
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FAJKOWSKI, EDWARD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAJKOWSKI, EDWARD C
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FAJKOWSKI, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALAGARIO, MARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALAGARIO, MARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALAGARIO, MARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALBO, SANTO A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALCON, ANTHONY T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FALCON, ANTHONY T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FALCON, ANTHONY T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FALCON, ANTHONY T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FALCON, ANTHONY T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FALCON, ANTHONY T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FALCON, ANTHONY T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FALCON, ANTHONY T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FALCON, ANTHONY T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FALCON, CARROLL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALCON, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FALCON, WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FALCONE, ALFONSO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FALCONE, ALFONSO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FALCONE, ALFONSO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FALCONE, ANGELO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALCONE, ANGELO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALCONE, ANGELO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALCONE, CARMINE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FALCONE, CARMINE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FALCONE, CARMINE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FALCONE, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALCONE, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALCONE, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALCONE, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FALCONE, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FALCONE, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FALCONER, MELVIN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FALCONER, MELVIN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FALCONER, MELVIN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FALCONER, MELVIN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FALCONER, MELVIN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FALCONER, MELVIN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FALE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FALES, WALTER J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALES, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALGOUT, DONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FALK, BENI
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALK, EDWIN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALK, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FALK, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FALK, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FALK, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FALK, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FALK, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FALK, ROBERT B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALK, RUTH B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALKENMEYER, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALKENMEYER, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALKENMEYER, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALKNER, ARTHUR R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALKNER, HENRY W
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

FALKOWSKI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALKOWSKI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALKOWSKI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALLIN, CLYDE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALLIN, MARTIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FALLO, PATRICK
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FALLO, PATRICK
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FALLO, PATRICK
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FALLO, PATRICK
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FALLO, PATRICK
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FALLON, RUTH F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FALLON, RUTH F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FALLS, FRED L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FALLS, FRED L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FALLS, HENRIETTA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FALLS, JAMES
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALLS, JAMES J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALLS, WILLIE B. V MET
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FALOON, GEORGE D
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FALOON, GEORGE D
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FALOTICO, THOMAS L.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FALOTICO, THOMAS L.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FALOTICO, THOMAS L.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FALOTICO, THOMAS L.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FALOTICO, THOMAS L.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FALOTICO, THOMAS L.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FALOTICO, THOMAS L.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FALOTICO, THOMAS L.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALTENBACHER, EDWARD JR &
JUD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALTESEK, RAYMOND A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FALTRIGUERA, NESTOR
RODRIGUE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FALVEY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FALVEY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FALVEY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FALVEY, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FALZARANO, LOUIE G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALZARANO, LOUIE G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALZARANO, LOUIE G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALZON, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FALZON, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FALZON, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FALZON, TROY V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FALZON, TROY V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FALZON, TROY V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FALZONE, STEPHEN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FALZONE, STEPHEN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FAMIGLIETTI, MARK A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAMIGLIETTI, MARK A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAMIGLIETTI, MARK A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAMIGLIETTI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAMIGLIETTI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAMIGLIETTI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAMULARO, DOMINIC
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

FAMULARO, DOMINIC
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

FAMULARO, DOMINIC
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

FANARA, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FANARA, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FANCE, NATHANIEL I
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FANCHER, EVERETT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FANCHER, EVERETT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FANCHER, EVERETT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FANCHER, MARY E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FANCHER, MARY E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FANDETTI, MICHAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FANDETTI, MICHAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FANDETTI, MICHAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FANDETTI, MICHAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FANDETTI, MICHAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FANDETTI, MICHAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FANELLA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FANELLA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FANELLA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FANEUF, LEO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FANEUF, LEO
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FANEUF, LEO
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FANEUF, LEO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FANKHAUSER, JOSEPH
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FANKHAUSER, JOSEPH
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FANKHAUSER, JOSEPH
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FANKHAUSER, JOSEPH
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FANKHAUSER, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FANKHOUSER, WILLIAM
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FANKHOUSER, WILLIAM
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FANKHOUSER, WILLIAM
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FANKHOUSER, WILLIAM
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FANN, ELIJAH C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FANNIN, BERNARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FANNIN, BERNARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FANNIN, BERNARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FANNIN, JAMES E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FANNIN, JAMES E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FANNIN, JOSEPH P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FANNIN, JOSEPH P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FANNIN, JOSEPH P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FANNIN, JOSEPH P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FANNIN, MICHAEL K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FANNING, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FANNING, GEORGE W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FANNING, KEVIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FANNING, KEVIN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FANOELE, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FANOELE, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FANSLER, ELEANOR L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FANT, DOROTHY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FANT, DOROTHY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FANT, DOROTHY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FANT, DOROTHY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FANT, WANDA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FANTASIA, CANDELORO
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FANTASIA, CANDELORO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FANTASIA, CANDELORO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FANTASIA, CANDELORO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FANTASIA, CANDELORO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FANTASIA, CANDELORO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FANTASKE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FANTASKE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FANTASKE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FANTIN, ANDREW C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FANTIN, ANDREW C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FANTROY, MARY L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FANUIEL, SHALMANSER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FARACI, RICHARD V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FARACI, RICHARD V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FARACI, RICHARD V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FARAG, NASSEEM
FARRISE LAW FIRM (LOS
ANGELES - CA)
801 SOUTH GRAND AVENUE
LOS ANGELES CA 90017

FARAG, NASSEEM
FARRISE LAW FIRM (SANTA
BARBARA - CA)
83905 STATE STREET
SANTA BARBARA CA 93105

FARAG, SABRI
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FARANCE, OSCAR D. & BILL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FARANCE, OSCAR D. & BILL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FARANCE, OSCAR D. & BILL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FARANCE, OSCAR D. & BILL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FARAONE, HENRY J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FARAONE, HENRY J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FARAONE, HENRY J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARAONE, HENRY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARAS, MARTIN R.
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FARAS, MARTIN R.
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FARCHONE, DOMINIC
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FAREA, SAID C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAREA, SAID C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAREA, SAID C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARELLA, MICHAEL
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

FARINA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARINA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARINA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARINA, IGNAZIO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FARINELLA, CHARLES T
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

FARINELLA, CHARLES T
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

FARINETTI, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FARINETTI, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FARINETTI, CHARLES
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FARINETTI, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FARINETTI, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARINETTI, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARINETTI, LAWRENCE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARINO, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FARINO, VICTOR
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FARIS, PAUL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FARIS, PAUL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FARIS, PAUL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FARIS, PAUL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FARISS, MANARD O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARISS, MANARD O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARISS, MANARD O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARISS, MANARD O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARISS, MANARD O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARISS, MANARD O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARISS, MANARD O
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FARISS, MANARD O
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FARKAS, DAVID T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARKAS, DAVID T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARKAS, DAVID T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARKAS, DAVID T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARKAS, DAVID T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARKAS, DAVID T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARKAS, DAVID T
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

FARKAS, DAVID T
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

FARKAS, DAVID T
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

FARKAS, RALPH F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FARLEY, ADDRENE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FARLEY, ADDRENE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FARLEY, ADDRENE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FARLEY, ADDRENE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FARLEY, ADDRENE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FARLEY, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARLEY, CLARA J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FARLEY, CLARA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FARLEY, CLARA J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FARLEY, CLARA J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FARLEY, CLARA J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FARLEY, EUGENE V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FARLEY, EUGENE V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FARLEY, EUGENE V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FARLEY, EUGENE V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FARLEY, FRANK C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARLEY, FRANK C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARLEY, FRANK C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARLEY, FRANK C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARLEY, FRANK C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARLEY, FRANK C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARLEY, FRANK C
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FARLEY, JOSEPH D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARLEY, JOSEPH D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARLEY, JOSEPH D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARLEY, JOSEPH D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARLEY, JOSEPH D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARLEY, JOSEPH D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARLEY, JOSEPH D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARLEY, JOSEPH D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARLEY, KENNETH V ARMST
MCRAE, C R
PO BOX 1268
PASCAGOULA MS 39568-1268

FARLEY, MAURICE C
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FARLEY, RAYMOND L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FARLEY, RICHARD W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARLEY, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARLEY, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARLEY, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARLEY, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARMER, ANDREW M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARMER, BOB E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARMER, BOB E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARMER, BOB E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARMER, BOB E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARMER, BOB E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARMER, BOB E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARMER, BOB E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARMER, BOB E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARMER, BOBBY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARMER, BOBBY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARMER, BOBBY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARMER, BOBBY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARMER, BOBBY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARMER, BOBBY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARMER, CHARLES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARMER, CHARLES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARMER, CHARLES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARMER, CHARLES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARMER, CHARLES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARMER, CHARLES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARMER, CHARLES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARMER, CHARLES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARMER, CLAUDE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

FARMER, CLIFFORD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARMER, EDMOND
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FARMER, ELWOOD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARMER, HAIRMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FARMER, HAIRMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FARMER, HARDY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FARMER, HARDY
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FARMER, HERMAN E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FARMER, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FARMER, JAMES
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FARMER, JAMES
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FARMER, JAMES
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FARMER, JAMES
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FARMER, JAMES
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FARMER, JAMES
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FARMER, JAMES B
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FARMER, JAMES B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARMER, JAMES B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARMER, JAMES B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARMER, JAMES B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARMER, JAMES B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARMER, JAMES B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARMER, JOHN E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FARMER, JOHN E
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FARMER, JOHN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARMER, JOHN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARMER, JOHN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARMER, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARMER, JOHN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARMER, JOHN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARMER, JOHN T
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FARMER, JOHN T
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FARMER, KERMIT P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARMER, KERMIT P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARMER, KERMIT P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARMER, KERMIT P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARMER, KERMIT P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARMER, KERMIT P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARMER, KERMIT P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARMER, KERMIT P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARMER, LONNIE F
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FARMER, LONNIE F
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FARMER, LONNIE F
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FARMER, LONNIE F
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FARMER, LOUIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FARMER, LOUIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FARMER, LOUIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FARMER, LOUIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FARMER, LOUIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FARMER, LOUIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FARMER, LOUIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FARMER, LOUIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FARMER, LOUIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FARMER, LOUIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FARMER, LOUIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FARMER, LOUIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FARMER, LOUIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FARMER, LOUIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FARMER, RAYMOND
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FARMER, RAYMOND
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FARMER, RAYMOND
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FARMER, RAYMOND
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FARMER, RAYMOND W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARMER, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FARMER, WALTER A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FARMER, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARMER, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARMER, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARMER, WILLIAM D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FARMER, WILLIAM D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FARMER, WILLIAM D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FARMER, WILLIAM D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FARMER, WILLIAM F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FARMER, WILLIAM F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FARMER, WILLIAM FRED &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FARMER, WILLIAM FRED &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FARMER, WILLIAM FRED &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FARMER, WILLIAM FRED &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FARMER, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARMILETTE, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARMILETTE, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARMILETTE, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARNELL, ALFRED
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FARNELL, ALFRED
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FARNER, ROY
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FARNER, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FARNER, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FARNESKI, ROBERT B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FARNESKI, ROBERT B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FARNESKI, ROBERT B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FARQUHAR, GORDON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARQUHAR, GORDON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARQUHAR, GORDON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARQUHAR, GORDON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARQUHAR, GORDON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARQUHAR, GORDON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARR, SHIRLEY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FARR, STAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FARRAGHER, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FARRAGHER, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FARRAGHER, JOHN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FARRAR, CALVIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRAR, JOCELYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRAR, RAYMOND L
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FARRAR, RAYMOND L
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FARRAR, RAYMOND L
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FARRAR, RAYMOND L
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FARRARA, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARRARA, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARRARA, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARRARE, LACURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FARRELL, ARTHUR JR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FARRELL, ARTHUR JR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FARRELL, ARTHUR JR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FARRELL, ARTHUR JR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FARRELL, CORNELIUS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARRELL, CORNELIUS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARRELL, CORNELIUS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRELL, DEMARIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRELL, ERNEST J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRELL, ERNEST J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRELL, ERNEST J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FARRELL, GEORGE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRELL, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRELL, HENRY
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FARRELL, HENRY
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FARRELL, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FARRELL, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FARRELL, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FARRELL, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FARRELL, JAMES J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FARRELL, JOSEPH F
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRELL, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRELL, JOSEPH F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FARRELL, LAWRENCE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FARRELL, LAWRENCE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FARRELL, LAWRENCE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FARRELL, LEONARD G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRELL, LEONARD G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRELL, LEONARD G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FARRELL, LILLIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FARRELL, LILLIAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FARRELL, LILLIAN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FARRELL, LILLIAN B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRELL, MICHAEL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRELL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FARRELL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FARRELL, THOMAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARRELLY, EAMON V AMCHEM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARRELLY, EAMON V AMCHEM
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FARRELLY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FARRELLY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FARRELLY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARRELLY, PHILIP J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARRINGTON, JACK
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

FARRINGTON, JACK
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FARRINGTON, JACK
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FARRINGTON, JACK
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FARRINGTON, JACK
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FARRINGTON, JACK
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FARRINGTON, JACK
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FARRINGTON, JACK
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FARRINGTON, JACK
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FARRINGTON, JACK
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FARRINGTON, JESSIE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FARRINGTON, JESSIE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FARRINGTON, JESSIE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FARRINGTON, JESSIE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FARRINGTON, JESSIE
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FARRINGTON, JESSIE
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FARRINGTON, JESSIE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

FARRINGTON, RAYFORD
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

FARRINGTON, RAYFORD
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FARRINGTON, RAYFORD
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FARRIS, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FARRIS, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FARRIS, BILLY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FARRIS, CARROL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARRIS, CARROL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARRIS, CARROL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARRIS, CARROL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARRIS, CARROL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARRIS, CARROL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARRIS, CARROL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARRIS, CARROL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARRIS, HENRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FARRIS, HENRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FARRIS, HENRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FARRIS, HENRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FARRIS, HENRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FARRIS, HENRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FARRIS, HENRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FARRIS, HENRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FARRIS, JAMES L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FARRIS, JOHN K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FARRIS, JOHN K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FARRIS, NORMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FARRIS, NORMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FARRISH, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRISH, GEORGE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FARRISH, GEORGE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FARROW, JULIUS R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FARROW, JULIUS R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FARROW, JULIUS R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARROW, JULIUS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARROW, JULIUS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARSHT, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARVER, LEROY A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FARVER, LEROY A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FARVER, LEROY A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FARVER, LEROY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FARVER, LEROY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FASANO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FASANO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FASANO, ALBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FASANO, DANIEL J
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FASANO, JACK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FASANO, JACK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FASANO, JACK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FASCI, JOHN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FASCI, LEONARD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FASCI, LEONARD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FASCI, LEONARD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FASCI, LEONARD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FASCI, LEONARD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FASCI, LEONARD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FASCI, LEONARD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FASCI, LEONARD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FASKE, EARL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FASKE, EARL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FASKE, EARL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FASKE, EARL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FASKE, EARL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FASKE, EARL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FASKE, EARL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FASKE, EARL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FASOLI, EUGENE N
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FASOLI, EUGENE N
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FASOLINO, STEPHEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FASOLINO, STEPHEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FASSNACHT, DENNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FASSNACHT, DENNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FAST, JACOB
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAST, JACOB
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAST, JACOB
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAST, JACOB
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAST, JACOB
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAST, JACOB
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAST, KENNETH D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FASTIGGI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FASTIGGI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FASTIGGI, MICHAEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FATH, ANATOLY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FATH, ANATOLY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FATH, ANATOLY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FATIBENE, LARRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FATIBENE, LARRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FATIBENE, LARRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FATTIZZO, MICHAEL G
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FATTIZZO, MICHAEL G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FATTIZZO, MICHAEL G
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FATTIZZO, MICHAEL G
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FATTIZZO, MICHAEL G
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAUCETTE, HUGH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAUGHN, DOYLE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FAULCAN, STANLEY C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULCAN, STANLEY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULCAN, ISABELLE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULCON, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULCON, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULCON, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULCON, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULCON, MCKINLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FAULCON, MCKINLEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FAULCON, MCKINLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULCON, MORRIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULCONER, THOMAS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FAULCONER, THOMAS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FAULCONER, THOMAS A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULDERS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULK, ALTON A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FAULK, ALTON A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FAULK, AUTREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FAULK, AUTREY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FAULK, BARNEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, BARNEY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, BARNEY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAULK, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FAULK, DENNIS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FAULK, HARUM L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, HARUM L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, HARUM L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULK, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULK, JOSEPH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FAULK, JOSEPH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FAULK, JOSEPH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FAULK, JOSEPH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FAULK, JOSEPH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FAULK, JOSEPH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FAULK, JOSEPH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FAULK, JOSEPH E
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

FAULK, JOSEPH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FAULK, ROBERT V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FAULK, ROBERT V.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FAULK, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FAULK, WILLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FAULK, WILLIE R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FAULK, WILLLIAM M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAULKENBERRY, JAMES F
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FAULKENBERRY, JAMES F
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FAULKENBERRY, JAMES F
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FAULKNER, BENNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAULKNER, BENNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAULKNER, BENNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAULKNER, BENNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAULKNER, BENNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAULKNER, BENNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAULKNER, BERKLEY P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULKNER, BERNARD Q
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULKNER, BERNARD Q
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAULKNER, BRUCE E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FAULKNER, BRUCE E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FAULKNER, BRUCE E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FAULKNER, BRUCE E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FAULKNER, BRUCE E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FAULKNER, BRUCE E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FAULKNER, DAVID B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FAULKNER, DAVID B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FAULKNER, DAVID B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FAULKNER, DAVID B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FAULKNER, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAULKNER, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAULKNER, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAULKNER, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAULKNER, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAULKNER, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAULKNER, EMMANUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAULKNER, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAULKNER, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAULKNER, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, MARGARET M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, MORGAN M
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

FAULKNER, RAYMOND
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FAULKNER, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAULKNER, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAULKNER, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAULKNER, THOMAS C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAULKNER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAULKNER, WILLIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAUROTE, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAUROTE, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAUROTE, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAUST, BEVERLY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FAUST, EDWARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAUST, EDWARD T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAUST, JOYCE
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FAUST, JOYCE
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FAUST, JOYCE
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FAUST, RUSSELL B
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

FAUST, SANDRA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAUST, TERRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FAUST, TERRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FAUST, TERRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FAUST, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FAUSTIN, FRANCIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAUSTIN, HURBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FAUSTIN, HURBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FAUSTIN, HURBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FAUTIN, RUSSELL V
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FAUTIN, RUSSELL V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAUTIN, RUSSELL V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAUTIN, RUSSELL V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAUTIN, RUSSELL V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAUTIN, RUSSELL V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAUTIN, RUSSELL V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAUVER, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FAUVER, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FAUVER, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FAUVER, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FAUVER, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FAUVER, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FAUVER, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FAUVER, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAUZIO, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAVALORO, MILDRED J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAVAZZA, VINCENT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAVELA, RUPERTO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FAVELL, MAURICE A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FAVELL, MAURICE A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FAVELL, MAURICE A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FAVELL, MAURICE A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FAVELL, MAURICE A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FAVELL, MAURICE A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FAWCETT, JERRY D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FAWK, JOSEPH D
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FAWK, JOSEPH D
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FAWK, JOSEPH D
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FAWK, JOSEPH D
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FAWLEY, HUBERT D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAY, BRENDON
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FAY, BRENDON
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FAY, JOSEPH G
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FAY, PETER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAYALL, AARON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAYALL, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAYALL, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAYARD, LEONARD C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAYASHMORE, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FAYASHMORE, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FAYE, CHARLES L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FAZEKAS, DANIEL M
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FAZENBAKER, DORSEY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FAZENBAKER, GERALDINE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FAZZI, DONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FEAGIN, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEAGINS, THOMAS
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FEAGINS, THOMAS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FEAGINS, THOMAS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FEAGINS, THOMAS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEAGINS, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEALKO, JOHN S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FEAMES, JIM T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FEAMES, JIM T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FEARON, ALFRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEARON, ALFRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEARON, ALFRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEARRINGTON, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEARSON, NORMAN S
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
VA
8444 WESTPARK DRIVE , STE 510
MCLEAN VA 22102

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEARSON, NORMAN S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEASTER, FLOYD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FEASTER, FLOYD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEATHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEATHERSTONE, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEATHERSTONE, SAM
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FEATHERSTONE, SAM
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FEATHERSTONE, SAM
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FEAZELL, JANE E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FEAZELL, JANE E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FEAZELL, JANE E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FEAZELL, JANE E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FEBBRARO, ROSARIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FEBBRARO, ROSARIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FEBBRARO, ROSARIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FEBBRARO, ROSARIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FEBBRARO, ROSARIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FEBBRARO, ROSARIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FECONDO, JOHN
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FECONDO, JOHN
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FEDDERSEN, BRUCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FEDDON, WALTER L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FEDDON, WALTER L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FEDDON, WALTER L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEDDON, WALTER L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEDER, SAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FEDER, SAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FEDER, SAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FEDER, SAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FEDER, SAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FEDER, SAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FEDER, SAM
COLSON HICKS EIDSON
255 ARAGON AVENUE
CORAL GABLES FL 33134

FEDER, SAM
COLSON, HICKS, EIDSON, COLSON
& MATTHEWS
200 SOUTH BISCAYNE
BOULEVARD
MIAMI FL 33131

FEDERICK, STEVE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FEDERICK, STEVE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FEDERICK, STEVE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FEDERICK, STEVE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FEDERICK, STEVE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FEDERICK, STEVE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FEDERICK, STEVE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FEDERICK, STEVE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FEDERICO, RAMON
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

FEDERIGO, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FEDERIGO, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FEDERIGO, FRANK J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEDI, BERNARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEDIRCHUK, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FEDORYK, HARRY P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEDORYK, HARRY P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEDORYK, HARRY P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEDRICK, JAMES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FEDUN, NORMAN
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FEDUN, NORMAN
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FEE, BONNIE J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FEE, BONNIE J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FEE, BONNIE J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FEE, BONNIE J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FEE, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEE, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEE, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEE, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEE, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEE, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEE, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEE, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEE, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEEHAN, DONALD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEEHAN, DONALD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEEHAN, DONALD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEEHAN, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEEHAN, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEEHAN, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEEHELEY, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FEEHELEY, JAMES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FEEHELEY, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEEHELY, LEE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEEHELY, LEE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEEHELY, LEE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FEEHLEY, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEENEY, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEENEY-GRIFFITH, COLLEEN R
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FEENEY-GRIFFITH, COLLEEN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FEENEY-GRIFFITH, COLLEEN R
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FEENEY-GRIFFITH, COLLEEN R
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FEENEY-GRIFFITH, COLLEEN R
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FEESER, CLAIR L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FEESER, CLAIR L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FEGELY, ALLAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FEGELY, ALLAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FEGELY, ALLAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEGELY, ROY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEGER, JAMES H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEGER, JAMES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEGGINS, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FEGGINS, RICHARD A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FEICHTEL, JOHN & JOSEPHIN
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

FEIGLEY, BERNARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEIGLEY, ROBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEIN, HOWARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEINBERG, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEINGOLD MD, ALLAN
120 GAVILAN AVE
CORAL GABLES FL 33143

FEINGOLD MEDICALLEGAL INC
ALLAN FEINGOLD MD
6200 SUNSET DR STE 304
MEDICAL ARTS BLDG
SOUTH MIAMI FL 33143

FEINSTEIN, BURTON
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FEIT, JOHN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FEKETE, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FEKETE, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FEKETE, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FELBER, DONALD J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FELBER, DONALD J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FELBER, RICHARD
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FELBER, RICHARD
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FELDER, CLIFTON
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FELDER, CLIFTON
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FELDER, CLIFTON
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FELDER, ISAAC
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FELDER, ISAAC
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FELDER, ISAAC
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FELDER, ISAAC
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FELDER, ISAAC
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FELDER, LOIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FELDER, LOIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FELDER, LOIS
LAW OFFICES OF RICHARD L.
FLAX, LLC
RICHARD L FLAX
40 WEST CHESAPEAKE AVE, SUIT
414
BALTIMORE MD 21204

FELDHAUS, MARK J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FELDHEIM, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FELDMAN, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FELDSCHER, JESSE M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FELDSCHER, JESSE M
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FELDSCHER, JESSE M
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FELDSCHER, JESSE M
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FELETSKI, ADAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FELETSKI, ADAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FELGENTRE, JOHN J
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FELGENTRE, JOHN J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FELGENTRE, JOHN J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FELGENTRE, JOHN J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FELGENTRE, JOHN J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FELGENTRE, JOHN J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FELGENTRE, JOHN J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FELGENTRE, JOHN J
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FELIX, CLYDE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FELIX, CLYDE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FELIX, CLYDE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FELIX, CLYDE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FELIX, CLYDE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FELIX, CLYDE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FELIX, CLYDE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FELIX, CLYDE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FELIX, RAYMOND
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

FELIX, RAYMOND
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

FELIX, RAYMOND
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

FELIX, WILLIE J
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

FELIX, WILLIE J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FELKER, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FELKER, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FELKER, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FELKER, MARK
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

FELKER, MARK
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

FELKER, MARK
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FELL, LOUIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FELL, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FELL, PATRICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FELL, PATRICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FELLI, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FELLI, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FELLI, LOUIS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FELLISTON, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FELLISTON, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FELLMAN, VICTOR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FELLOWS, DONALD J
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FELLOWS, DONALD J
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FELLOWS, DONALD J
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FELLOWS, DONALD J
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FELLOWS, JOHNNY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FELLOWS, JOHNNY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FELLOWS, JOHNNY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FELLOWS, JOHNNY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FELLOWS, JOHNNY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FELLOWS, JOHNNY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FELLOWS, JOHNNY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FELLOWS, JOHNNY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FELLS, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FELLS, DAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FELLS, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FELLS, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FELLS, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FELLS, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FELLS, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FELLS, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FELLS, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FELLS, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FELLS, MARJIE R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FELLS, MARJIE R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FELLS, MARJIE R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FELLS, MARJIE R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FELLS, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FELPS, ROBERT D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FELPS, VERLYN L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FELPS, VERLYN L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FELTHOFF, BENNIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FELTHOFF, BENNIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FELTMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FELTMAN, GEORGE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FELTMAN, GEORGE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FELTON, BERNARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FELTON, BERNARD E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FELTON, BERNARD E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FELTON, EIDSON W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FELTON, EIDSON W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FELTON, EIDSON W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FELTON, EIDSON W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FELTON, JOE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FELTON, RUDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FELTON, RUDOLPH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FELTON, RUDOLPH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FELTON, SYLVESTER W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FELTON, WALTER
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FELTS, FRANKLIN E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FELTS, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FELTY, AMOS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FELTY, ROBERT E
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

FELTY, ROBERT E
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEMI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENDER, WILLIAM M. V AR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENDLER, MARTHA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENERTY, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FENERTY, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FENERTY, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FENERTY, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FENERTY, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FENERTY, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FENERTY, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FENERTY, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FENEZ, ARMAND
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FENEZIANI, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FENEZIANI, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FENEZIANI, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FENGER, JERRY T
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FENLEY, JAMES C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FENLEY, RAY
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

FENNEL, KRISTEN L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FENNEL, KRISTEN L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FENNEL, KRISTEN L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FENNEL, KRISTEN L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FENNEL, KRISTEN L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FENNELL, ALVIN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

FENNELL, VIRGINIA W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FENNELL, WILLIAM P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FENNELL, WINFRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FENNELLY, ROBERT D
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FENNELLY, ROBERT D
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FENNELLY, ROBERT D
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENNELLY, ROBERT D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENNER, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FENNER, CHARLES R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENNER, CHARLES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENNER, CHARLES R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FENNER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FENNER, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FENNER, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FENNOY, ROOSEVELT N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENOFF, CRAIG W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENSTERMAKER, JAMES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENTON, BONNIE J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FENTON, GARY R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FENTON, GARY R
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FENTON, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FENTON, GEORGE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FENTON, HELEN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENTON, JANET R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSVILLE PIKE, STE 100
KNOXVILLE TN 37919

FENTON, MARY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FENWICH, HARRT N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FENWICH, HARRT N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FENWICH, HARRT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FENWICH, HARRT N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FENWICK, JAMES E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FENZI, PIER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FENZI, PIER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FENZI, PIER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERANDES, GEORGE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERANDES, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FERANDES, GEORGE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FERANDES, GEORGE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FERANDES, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERANDES, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FERANDES, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FERANDES, WILLIAM R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERANDES, WILLIAM R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERDINAND, JOSEPH M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FERDINAND, SHERMAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FEREBEE, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEREBEE, LARRY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEREBEE, LARRY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FEREBEE, LEON B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEREBEE, LEON B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FEREBEE, LEON B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERENC, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERENCAK, GEORGE A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FERENCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERENCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERENCE, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERENCE, RONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FERENCZI, EDWARD R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FERENCZI, EDWARD R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FERENCZI, EDWARD R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FERENCZI, EDWARD R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FERER, RONALD M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERER, RONALD M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERER, RONALD M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FEREZAN, GEORGE R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERGER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERGUSON, ALFRED D
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FERGUSON, ALFRED D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERGUSON, ALFRED D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERGUSON, ALFRED D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, ALFRED D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERGUSON, ALFRED D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERGUSON, ALFRED D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERGUSON, AUSTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FERGUSON, AUSTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FERGUSON, AUSTIN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, BARAIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FERGUSON, BARAIN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERGUSON, BARNEY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERGUSON, BERT T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERGUSON, BERT T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERGUSON, BERT T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERGUSON, CHARLES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FERGUSON, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERGUSON, CHARLES T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERGUSON, CHARLES T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERGUSON, EDWARD
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FERGUSON, EDWARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FERGUSON, EDWARD
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

FERGUSON, EDWARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FERGUSON, EDWARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FERGUSON, EDWARD
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

FERGUSON, FENTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, FRANKLIN D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FERGUSON, FRANKLIN D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FERGUSON, FRANKLIN D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FERGUSON, FRANKLIN D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FERGUSON, GEORGE P
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FERGUSON, GEORGE P
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FERGUSON, GEORGE P
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FERGUSON, GEORGE P
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FERGUSON, GERALD G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FERGUSON, HAROLD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, HOWARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

FERGUSON, J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

FERGUSON, J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

FERGUSON, J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

FERGUSON, J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

FERGUSON, J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

FERGUSON, JAMES F
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

FERGUSON, JAMES F
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERGUSON, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERGUSON, JAMES R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FERGUSON, JAMES R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FERGUSON, JAMES R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FERGUSON, JAMES R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FERGUSON, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERGUSON, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERGUSON, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERGUSON, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERGUSON, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERGUSON, JOHN M
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FERGUSON, JOHN M
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FERGUSON, JOHN M
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FERGUSON, JOSEPH B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FERGUSON, JOSEPH B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FERGUSON, JOSEPH B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FERGUSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERGUSON, NATHANIEL
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERGUSON, NATHANIEL
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERGUSON, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FERGUSON, NORMAN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERGUSON, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERGUSON, NORMAN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FERGUSON, OSCAR L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FERGUSON, OSCAR L
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERGUSON, REGINA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERGUSON, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, ROBERT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FERGUSON, ROBERT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FERGUSON, ROBERT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FERGUSON, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FERGUSON, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FERGUSON, RUBY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERGUSON, VERLIN H. JR.
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERGUSON, VERLIN H. JR.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERGUSON, VINCENT
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FERGUSON, VINCENT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERGUSON, VINCENT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERGUSON, VINCENT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, VINCENT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERGUSON, VINCENT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERGUSON, VINCENT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERGUSON, WALTER L
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

FERGUSON, WALTER L
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

FERGUSON, WALTER L
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

FERGUSON, WALTER L
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

FERGUSON, WALTER L
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

FERGUSON, WAYNE B
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FERGUSON, WAYNE B
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FERGUSON, WAYNE B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERGUSON, WAYNE B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERGUSON, WAYNE B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERGUSON, WAYNE B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERGUSON, WAYNE B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERGUSON, WAYNE B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERGUSON, WESLEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FERGUSON, WESLEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FERGUSON, WILLIAM K
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FERGUSON, WILLIAM K
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FERGUSON, WILLIAM L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FERGUSON, WILLIAM L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FERGUSON, WILLIAM L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERGUSON, WILLIAM L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERGUSON, WILLIAM L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERGUSON, WILLIAM L
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FERGUSON, WILLIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FERGUSON, WILLIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FERGUSON, WILLIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FERGUSON, WILLIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FERGUSON, WILLIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FERINA, VINCENT N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERINA, VINCENT N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERINA, VINCENT N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERLINE, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FERM, DEAN R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FERM, DEAN R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FERM, DEAN R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FERM, DEAN R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FERNANDES, HENRY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FERNANDES, HENRY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FERNANDES, HENRY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FERNANDES, RONALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FERNANDES, RONALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FERNANDEZ, ANGEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERNANDEZ, ANGEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERNANDEZ, ANGEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERNANDEZ, ANTONIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERNANDEZ, ANTONIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERNANDEZ, ANTONIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERNANDEZ, EMILIO C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FERNANDEZ, GENARO C
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FERNANDEZ, PEDRO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERNANDEZ, PEDRO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERNANDEZ, PEDRO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERNEAU, ROBERT R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

FERNEAU, ROBERT R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

FERNEAU, ROBERT R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

FERNEAU, ROBERT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERNEAU, ROBERT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERNEAU, ROBERT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERNEAU, ROBERT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERNEAU, ROBERT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERNEAU, ROBERT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERRANTE, HENRY G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERRANTE, PASQUALE S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRANTE, PASQUALE S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRANTE, PASQUALE S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRANTE, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FERRANTE, RAYMOND S
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FERRANTE, RAYMOND S
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FERRANTE, RAYMOND S
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRANTE, RAYMOND S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRANTE, RAYMOND S
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FERRANTI, JOHN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FERRARA, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FERRARA, JAMES D
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FERRARA, JAMES D
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FERRARA, JOHN C
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERRARA, JOHN C
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERRARA, JOHN C
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERRARA, JOSEPH D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRARA, JOSEPH D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRARA, JOSEPH D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRARA, JOSEPH P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRARA, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FERRARA, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FERRARE, MITCHELL J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FERRARE, MITCHELL J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRARE, MITCHELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRARE, MITCHELL J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FERRARE, MITCHELL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FERRARELLA, LIBORIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERRARELLA, LIBORIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERRARELLA, LIBORIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERRARI, BENITO O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FERRARI, BENITO O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FERRARI, BENITO O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FERRARI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRARI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRARI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRARO, DONATO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRARO, DONATO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRARO, DONATO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRARO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERRARO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERRARO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERRARO, LEBRO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRARO, LEBRO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRARO, LEBRO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRATA, GREGORY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FERRE, PAUL
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FERRE, PAUL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FERRE, PAUL
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FERRE, PAUL
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FERRE, PAUL
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FERREIRA, WILLIAM M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FERREIRA, WILLIAM M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FERREIRA, WILLIAM M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FERREIRA, WILLIAM M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FERREIRA, WILLIAM M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FERREL, MARIA C
WALTON TELKEN FOSTER, LLC
241 N MAIN ST,
EDWARDSVILLE IL 62025

FERREL, MARIA C
BULLOCK CAMPBELL BULLOCK &
HARRIS, PC
8203 WILLOW PLACE DRIVE
SOUTH
HOUSTON TX 77070

FERRELL, ANNETTE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRELL, ANNETTE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRELL, ANNETTE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERRELL, BUFORD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FERRELL, BUFORD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FERRELL, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FERRELL, IVAN D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FERRELL, LENWOOD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERRELL, LENWOOD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERRELL, LENWOOD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERRELL, LENWOOD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERRELL, LENWOOD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERRELL, LENWOOD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERRELL, PATRICIA K
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

FERRELL, THOMAS H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FERRELL, WESLEY
JONATHAN A GEORGE, ESQ.
10136 CHEROKEE RD
RICHMOND VA 23235

FERRELL, WESLEY F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRELL, WESLEY F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRELL, WESLEY F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERRENDI, CARMINE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERRENDI, CARMINE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERRENDI, CARMINE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERRER, DOMINGO V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRER, DOMINGO V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FERRER, DOMINGO V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FERRERA, FRANCESCO
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FERRERA, RAIMONDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERRERA, RAIMONDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERRERA, RAIMONDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRETTI, ALEXANDER D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRETTI, PASCHAL C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FERRETTI, PASCHAL C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRETTI, PASCHAL C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRETTI, PASCHAL C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FERRETTI, PASCHAL C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRETTO, MARCO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRI, ROBERT A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FERRI, ROBERT A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FERRI, ROBERT A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FERRIELL, JAMES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FERRIGNO, ALEXANDER B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FERRIGNO, ALEXANDER B
JON L. GELMAN, ATTORNEY AT
LAW
1450 VALLEY ROAD
WAYNE NJ 07474-0934

FERRIS, ORVILLE B.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FERRIS, ORVILLE B.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FERRIS, ORVILLE B.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FERRIS, ORVILLE B.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FERRIS, RAYMOND
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FERRO, MARIANO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FERRO, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERRON, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERRUGGIO, JOHN F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FERRUGGIO, JOHN F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FERSCH, KARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERSCH, KARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERSCH, KARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERSTERMANN, LOUIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERTAL, DENNIS G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERTIK, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FERTIK, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FERTIK, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FERTOLI, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FERTOLI, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FERTOLI, JOHN V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FERTONANI, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FERTONANI, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FERTONANI, ANDREW
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERTSCH, JOSEPH F. & DOL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FERUGIO, MICHAEL J. & JO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FERZOCO, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FERZOCO, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FERZOCO, PAUL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FERZOCO, PAUL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FESSLER, EVERETT J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

FESTA, JERRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FESTA, JERRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FESTA, JERRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FESTOR, HENRY F
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

FETHERLING, WILLIAM
MUNDY & SINGLEY LLP
816 CONGRESS AVENUE
AUSTIN TX 78701

FETT, KENNETH H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FETT, KENNETH H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FETTER, HARRY W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FETTER, RAYMOND L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FETTER, RAYMOND L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FETTER, RAYMOND L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FETTER, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FETTER, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FETTER, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FETTER, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FETTER, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FETTER, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FETTER, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FETTER, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FETTERLY, GARY
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

FETTERS, DAVID E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FETTY, GILBERT W
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FETTY, GILBERT W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FETTY, GILBERT W
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEUDALE, JOSEPH
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FEUDALE, JOSEPH R
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FEUERSTEIN, RALPH
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FEUERSTEIN, RALPH
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FEUERSTEIN, RALPH
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FEULNER, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265 CHURCH ST
NEW HAVEN CT 06508

FEULNER, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FEULNER, CHARLES
EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FEUSNER, BRUCE H
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FEUSNER, BRUCE H
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FEY, CLARENCE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FEY, CLARENCE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FEY, CLARENCE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FEY, CLARENCE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FEY, CLARENCE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FEY, CLARENCE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FEY, CLARENCE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FEY, CLARENCE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FEYEN, ILENE M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FEZELL, JANE E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FEZELL, JANE E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FEZELL, JANE E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FEZELL, JANE E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FIATARONE, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIATARONE, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIATARONE, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FICHTENBAUM, ABRAHAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FICHTENBAUM, ABRAHAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FICHTENBAUM, ABRAHAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FICK, ERNEST F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FICK, ERNEST F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FICK, ERNEST F
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FICKE, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIDALEO, MICHAEL
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FIDALEO, MICHAEL
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FIEDERLEIN, JOHN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FIEDERLEIN, JOHN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FIEDERLEIN, JOHN D
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FIEDLER, JOHN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FIEDLER, JOHN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FIEDLER, JOHN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FIEDLER, JOHN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FIEDLER, JOHN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FIEDLER, JOHN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FIELD, MICHAEL V
HEILING DODGE & ASSOCIATES
1220 SW MORRISON 820
PORTLAND OR 97205

FIELD, THEODORE C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIELDEN, DALE F.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDEN, DALE F.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDING, BILLY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FIELDING, BILLY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FIELDING, BILLY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FIELDING, BILLY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FIELDING, BILLY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FIELDING, BILLY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FIELDING, BILLY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FIELDING, BILLY J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

FIELDING, BILLY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FIELDING, KENNETH R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FIELDS, ANTHONY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, ANTHONY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FIELDS, ANTHONY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FIELDS, ANTHONY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, ARTIS R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FIELDS, BOBBY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FIELDS, CAREOLEAN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIELDS, CAREOLEAN C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FIELDS, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FIELDS, CHARLES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FIELDS, CHARLES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FIELDS, CHARLES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FIELDS, CHARLES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FIELDS, CHARLES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FIELDS, CHARLES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FIELDS, CHARLES T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FIELDS, CHARLES T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FIELDS, CHARLES T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FIELDS, CHARLES T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FIELDS, CHARLES T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FIELDS, CHARLES T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FIELDS, CHARLES T
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

FIELDS, CHARLES T
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

FIELDS, CHARLES T
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

FIELDS, DAVID N.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, DAVID N.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, DEBBIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, DEBBIE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, DEBBIE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FIELDS, DELMER P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, DELMER P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FIELDS, DELMER P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FIELDS, DELMER P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, DONALD D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FIELDS, DONALD D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FIELDS, ELMER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FIELDS, FRANCES O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FIELDS, FRANCES O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FIELDS, FRANCES O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FIELDS, FRANCES O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FIELDS, FRANCIS J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FIELDS, FRANCIS J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIELDS, FRANCIS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIELDS, FRANCIS J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FIELDS, HERMAN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FIELDS, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, HORACE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FIELDS, IRVING L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIELDS, IRVING L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FIELDS, JAMES
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FIELDS, JAMES
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FIELDS, JAMES
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FIELDS, JAMES
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FIELDS, JAMES
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FIELDS, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIELDS, JEROME
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, JEROME
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, JIMMY D
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FIELDS, JIMMY D
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FIELDS, JIMMY D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FIELDS, JIMMY D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FIELDS, JIMMY D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FIELDS, JIMMY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIELDS, JIMMY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FIELDS, JIMMY D
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FIELDS, JIMMY D
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FIELDS, JIMMY D
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FIELDS, JOANN M
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, JOANN M
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, JOE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FIELDS, JOE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FIELDS, MILLINGTON L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FIELDS, MILTON
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, MILTON
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FIELDS, MURRAY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FIELDS, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FIELDS, PATRICK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FIELDS, PATRICK L. & ED
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, PATRICK L. & ED
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FIELDS, PATRICK L. & ED
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FIELDS, PATRICK L. & ED
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, PAULINE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FIELDS, PHILIP
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FIELDS, PHILIP
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FIELDS, PHILIP
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FIELDS, PHILIP
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FIELDS, PHILIP
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FIELDS, PHILIP
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FIELDS, RADUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIELDS, RANDALL L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, RANDALL L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, REUBEN L. V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FIELDS, RICHARD
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FIELDS, RICHARD
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FIELDS, RICHARD
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FIELDS, RICHARD A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, RICHARD A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, RICHARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FIELDS, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FIELDS, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FIELDS, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FIELDS, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FIELDS, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FIELDS, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FIELDS, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FIELDS, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FIELDS, ROZELLE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FIELDS, ROZELLE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FIELDS, SHERMAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FIELDS, SHERMAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FIELDS, SHERMAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FIELDS, SHERMAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FIELDS, STEVEN J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, STEVEN J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FIELDS, STEVEN J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FIELDS, STEVEN J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FIELDS, THOMAS B
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

FIELDS, ULYSESS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FIELDS, ULYSESS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FIELDS, ULYSESS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FIELDS, ULYSESS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FIELDS, VIRGIL
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FIELDS, VIRGIL
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FIELDS, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FIELDS, WALTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FIELDS, WEBSTER W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FIELDS, WEBSTER W
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FIELDS, WILLIAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FIELDS, WILLIAM B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FIELDS, WILLIAM E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FIELDS, WILLIAM E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FIELDS, WILLIAM E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FIELDS, WILLIAM E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FIELDS, WILLIAM E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FIELDS, WILLIAM E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FIELDS, WILLIAM E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FIELDS, WILLIAM E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FIELDS, WILLIAM H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIELDS, WILLIAM H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIELDS, WILLIAM H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIERRO, SALVADOR H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FIERRO, SALVADOR H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FIERRO, SALVADOR H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FIERRO, SALVADOR H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FIERRO, SALVADOR H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FIERROS, FERNANDO X
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIERROS, FERNANDO X
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FIERROS, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIERROS, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FIFE, RICHARD K
BOOTH & MCCARTHY
901 WEST MAIN STREET
BRIDGEPORT WV 26330

FIFER, ELMER B
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FIFFIE, JOSEPH P
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

FIFFIE, RAYMOND
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

FIFFIE, VICTOR
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

FIGART, ANNA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FIGART, ANNA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FIGG, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIGGATT, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FIGGATT, RONALD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FIGUEIREDO, CELESTINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIGUEIREDO, CELESTINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIGUEIREDO, CELESTINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIGUERA, SANTOS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FIGUERA, SANTOS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FIGUEROA, ALEJANDRO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FIGUEROA, ALEJANDRO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FIGUEROA, ALEJANDRO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FIGUEROA, EPIFANIO
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

FIGUEROA, EPIFANIO
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

FIGUEROA, ERICK S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

FIGUEROA, MANUEL
MEIROWITZ & WASSERBERG, LLP
233 BROADWAY, STE. 950
NEW YORK NY 10279

FIGUEROA, MANUEL
MEIROWITZ & WASSERBERG, LLP
DANIEL WASSERBERGSAM
MEIROWITZ
233 BROADWAY, STE. 950
NEW YORK NY 10279

FIGURA, DARLENE
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FIGURA, DARLENE
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FIGURA, DARLENE
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FIGURA, DARLENE
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FIGURA, DARLENE
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIGURA, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIGURELLI, ALFRED
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FIGURES, NATHAN L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIKE, GERALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIKE, RICHARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FIKE, RICHARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FIKE, RICHARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FIKE, RICHARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FIKE, ROBERT
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

FIKE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FIKE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FIKE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FIKE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FIKE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FIKE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FIKE, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FIKE, WILBUR W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FIKE, WILBUR W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FIKE, WILBUR W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FIKE, WILBUR W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIKE, WILBUR W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIKES, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIKES, CHARLES E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FILA, LARRY V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FILAK, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FILAK, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FILAK, CHARLES A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FILAROWSKI, Z R
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FILE, RUSSELL
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FILE, RUSSELL
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FILER, JAMES R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FILES, RUFUS L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FILES, RUFUS L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FILES, WEALTHY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FILES, WEALTHY
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FILI, ALFRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FILION, GERMAIN R
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

FILION, GERMAIN R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FILIPPINI, JOHN LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FILIPPINI, JOHN LOUIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FILIPPONE, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FILIPPONE, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FILIPPONE, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FILIPPONI, GEORGE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

FILIZETTI, LEO J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FILIZETTI, LEO J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FILKOSKY, ROBERT W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FILLA, EDWIN J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FILLEAUX, HERBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FILLEAUX, HERBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FILLEAUX, HERBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FILLIEZ, THOMAS
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

FILLIEZ, THOMAS
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FILLIEZ, THOMAS
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FILLIEZ, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FILLIEZ, THOMAS
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FILLIEZ, THOMAS
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FILLIEZ, THOMAS
YOUNG, REVERMAN & MAZZEI CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FILLING, FREDERICK J. JR
WEINFELD, DAVID M
DAVID M. WEINFELD
SUITE 301, JENKINTOWN PLAZA BLDG
JENKINTOWN PA 19046

FILLINGIM, CHARLIE H. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FILLINGIM, FORREST
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FILLINGIM, FORREST
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FILLINGIM, FORREST
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FILLINGIM, FORREST
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FILLINGIM, ROBERT C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FILLMAN, KENNETH
BROOKMAN, ROSENBERG, BROWN & SANDLER
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

FILLMAN, KENNETH
BROOKMAN, ROSENBERG, BROWN & SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH FLOOR
PHILADELPHIA PA 19102

FILLMORE, DAVID
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FILLMORE, DAVID
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FILLMORE, DAVID
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FILO, STEPHEN P
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FILOMENA, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FILOMENA, JAMES
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FILOMENA, JAMES L
GOODELL, DEVRIES, LEECH & DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FILOSA, ANTHONY
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FIMRITE, DAVID W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FIMRITE, DAVID W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

FIMRITE, DAVID W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FIMRITE, DAVID W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FINAZZO, EDWARD J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FINAZZO, STEVE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINCH, BETTY R
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FINCH, BETTY R
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FINCH, BETTY R
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINCH, DANIEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINCH, DANIEL K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINCH, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINCH, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FINCH, LOIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINCH, MILTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FINCH, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FINCH, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FINCH, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FINCH, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FINCH, WALTER
TRACEY, SEAN PATRICK, THE
LAW OFFICES OF
1100 LOUISIANA, #3075
HOUSTON TX 77002

FINCH, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FINCH, WILLIE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FINCH, WILLIE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FINCH-FREDSON, FLOYD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FINCH-FREDSON, FLOYD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FINCH-FREDSON, FLOYD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FINCH-FREDSON, FLOYD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FINCH-FREDSON, FLOYD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FINCH-FREDSON, FLOYD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FINCH-FREDSON, FLOYD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FINCH-FREDSON, FLOYD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINDLAY, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINDLEY, FELIX E
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FINDLEY, FELIX E
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FINDLEY, FELIX E
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FINDLEY, FELIX E
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINDON, GREGORY B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINE, JAMES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FINE, JAMES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FINE, JAMES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FINE, SIDNEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FINE, SIDNEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FINE, SIDNEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINEGAN, CHARLES E. & AN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINELLI, STEPHEN & LUCIL
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

FINERTY, RAYMOND J
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

FINGER, BEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FINGER, BEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FINGER, BEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FINGER, BEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FINGER, BEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FINGER, BEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FINGER, BEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FINGER, BEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FINK, CHARLOTTE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINK, CLARENCE D
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

FINK, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINK, THOMAS
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FINK, THOMAS
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FINK, THOMAS
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FINK, THOMAS
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINK, THOMAS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINK, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FINKE, ROBERT E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FINKE, ROBERT E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FINKE, ROBERT E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FINKE, ROBERT E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FINKE, ROBERT E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FINKE, ROBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FINKELSTEIN, ARVIL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FINKELSTEIN, HARVEY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FINKELSTEIN, HARVEY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FINKELSTEIN, HARVEY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FINKELSTEIN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FINKELSTEIN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FINKELSTEIN, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FINKENSTEIN, JOYCE Y
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FINKENSTEIN, JOYCE Y
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FINKENSTEIN, JOYCE Y
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FINKENSTEIN, JOYCE Y
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FINKENSTEIN, JOYCE Y
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FINKLEA, EVANS
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FINKLEA, EVANS
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FINKLEA, EVANS
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FINKLEA, EVANS
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FINKLEA, EVANS
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FINKLEA, EVANS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FINKLEA, EVANS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FINKLEA, EVANS
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FINKLEA, EVANS
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FINKLEA, EVANS
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FINKLEA, SUZIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FINKLEY, LEO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FINKLEY, LEO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FINLAY, DONALD W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

FINLEY, ALVANDRAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FINLEY, ALVANDRAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FINLEY, CHARLES E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FINLEY, CHARLES E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FINLEY, CHARLES E. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FINLEY, CHARLES H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FINLEY, CHARLES H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FINLEY, JAMES A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FINLEY, JAMES C. & SHIR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FINLEY, JAMES C. & SHIR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FINLEY, JAMES C. & SHIR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FINLEY, JAMES C. & SHIR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FINLEY, KENNETH D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FINLEY, KENNETH D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FINLEY, LAWRENCE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

FINN, DENNIS M
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

FINN, DENNIS M
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

FINN, DENNIS M
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

FINN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FINN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FINN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FINN, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FINN, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FINN, THOMAS J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FINNEGAN, DAVID H
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

FINNEGAN, DAVID H
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

FINNEGAN, MARY A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FINNEGAN, MARY A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FINNEGAN, THOMAS F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FINNEGAN, THOMAS F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINNEGAN, WALTER G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINNERTY, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FINNERTY, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FINNERTY, THOMAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FINNERTY, THOMAS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINNERTY, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINNERTY, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FINNERTY, TIMOTHY G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FINNERTY, TIMOTHY G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FINNEY, JERRY P
DONALDSON & HORSLEY
208 WEST WENDOVER AVE
GREENSBORO NC 27401

FINNEY, JERRY P
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FINNEY, JERRY P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FINNEY, JERRY P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FINNEY, JERRY P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FINNEY, JERRY P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FINNEY, JERRY P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FINNEY, JERRY P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FINNEY, LOUISE
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

FINNEY, LOUISE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINNEY, RANDOLPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINNEY, SAMUEL J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINNEY, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FINNEY, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FINNEY, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FINNEY, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FINNEY, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FINNEY, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FINNEY, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FINNEY, WILLIAM
MCDERMOTT, KEVIN E
36815 DETROIT ROAD
AVON OH 44011

FINNICK, ROBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FINNICK, ROBERT W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FINNICK, ROBERT W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FINNIN, WALTER J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FINUCANE, JOHN M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FINUCANE, JOHN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FINUCANE, JOHN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FINUCANE, JOHN M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FINUCANE, JOHN M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FIOL, DAVID
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

FIORE, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FIORE, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FIORE, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FIORE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FIORE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FIORE, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FIORELLO, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIORELLO, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIORELLO, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIORENTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FIORENTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FIORENTINO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FIORENZA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FIORENZA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FIORENZA, CHARLES
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FIORENZA, VICTOR
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FIORI, JOHN
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FIORI, JOHN
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FIORILLO, FRANCIS M
NORDSTROM, STEELE, NICOLETTE
& BLYTHE
12400 WILSHIRE BLVD
LOS ANGELES CA 90025

FIORILLO, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIORILLO, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIORILLO, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIORINI, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIORINO, NICHOLAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIORINO, NICHOLAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIORINO, NICHOLAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FIORITO, JOHN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FIORUCCI, PAUL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FIORUCCI, PAUL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FIORUCCI, PAUL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FIORUCCI, PAUL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIQUE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIQUE, ROBERT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FIRAK, KATHERINE J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FIRE, LOUIS A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIRE, LOUIS A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIRE, LOUIS A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FIREBAUGH, EVERETT A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FIRENZA, VICTOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FIRENZA, VICTOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FIRENZA, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FIRENZA, VICTOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FIRMATURE, JARED J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FIRMATURE, JARED J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FIRMATURE, JARED J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIRMIN, ROYCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FIRMIN, ROYCE P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FISCELLA, JOSEPH A
KRUPNICK, CAMPBELL, MALONE,
BUSER, SLAMA,
HANCOCK, LIBERMAN
700 S.E. THIRD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FISCELLA, JOSEPH A
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FISCELLA, JOSEPH A
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FISCELLA, JOSEPH A
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FISCH, GILES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISCHER, BENJAMIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISCHER, CARL R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FISCHER, DALE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISCHER, DAVID
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FISCHER, DAVID
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FISCHER, DAVID
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FISCHER, DAVID D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, DAVID D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCHER, GEORGE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISCHER, GORDON
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

FISCHER, JOHN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FISCHER, JOHN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FISCHER, JOHN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCHER, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FISCHER, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FISCHER, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, JOSEPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCHER, MARY C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISCHER, ROBERT
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FISCHER, STANLEY A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FISCHER, STANLEY A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FISCHER, STANLEY A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FISCHER, STEVE C
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FISCHER, STEVE C
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FISCHER, STEVE C
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

FISCHER, STEVE C
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

FISCHER, UDO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISCHER, UDO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISCHER, UDO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISCHER, UDO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISCHER, UDO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISCHER, UDO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, WARREN J. V ARM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCHER, WILLIAM G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISCHER, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISCO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FISCO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FISCO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FISH, ANTHONY D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISH, BENJAMIN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISH, BILLY R
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FISH, BILLY R
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FISH, BILLY R
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FISH, BILLY R
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FISH, BILLY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FISH, BILLY R
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FISH, BILLY R
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FISH, BILLY R
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FISH, BILLY R
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FISH, BILLY R
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FISH, BILLY R
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FISH, BILLY R
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FISH, BILLY R
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FISH, BILLY R
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FISH, DAVID B
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

FISH, DAVID B
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FISH, DAVID B
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FISH, MICHAEL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FISH, MICHAEL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FISH, MICHAEL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FISHBACK, BLANCHE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, ALLEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, ALLEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, ALLEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, ALLEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, ARCHIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, ARCHIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, ARCHIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, ARCHIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, ARCHIE D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, ARCHIE D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, ARCHIE D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, ARCHIE D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, BERTICE D. V AR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

FISHER, BILLY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, BILLY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, BILLY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, BILLY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, BILLY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, BILLY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, BILLY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FISHER, CAREY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FISHER, CAREY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FISHER, CAREY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FISHER, CARL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FISHER, CARL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FISHER, CARL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FISHER, CARL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FISHER, CARL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FISHER, CARL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FISHER, CARL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FISHER, CARL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, CHARLES K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, CHARLES K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, CHARLES K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, CHARLES K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, CHARLES K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FISHER, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, CLARENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FISHER, CLARENCE E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FISHER, CLARENCE E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, CLARENCE E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, CLARENCE E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, CLARENCE E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, CLARENCE E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, CLARENCE E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, CLARENCE E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

FISHER, CLARENCE E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

FISHER, CLARENCE E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

FISHER, CLIFTON E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FISHER, CLIFTON E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FISHER, CLIFTON E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FISHER, CLIFTON E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FISHER, CLIFTON E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FISHER, CLIFTON E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FISHER, CLIFTON E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FISHER, CLIFTON E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FISHER, CLYDE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FISHER, CLYDE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FISHER, CLYDE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FISHER, CLYDE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FISHER, CLYDE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FISHER, CLYDE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FISHER, CLYDE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FISHER, CLYDE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FISHER, CRESTIE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, CRESTIE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, CRESTIE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, CRESTIE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISHER, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FISHER, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FISHER, DELBERT JORDAN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, DELBERT JORDAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, DELBERT JORDAN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FISHER, DONALD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FISHER, DONALD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FISHER, DONALD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FISHER, DOUGLAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, ELMER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FISHER, FLOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FISHER, FRANCES N
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FISHER, FRANCES N
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FISHER, FRANCES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FISHER, FRANCES N
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FISHER, FRANCES N
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FISHER, FREDERICK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FISHER, FREDERICK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FISHER, FREDERICK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FISHER, FREDERICK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FISHER, GARTH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FISHER, GARTH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FISHER, GARTH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, GARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, GERALD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FISHER, GREGORY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, HENRY
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FISHER, HERMAN & LOUISE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, HERMAN & LOUISE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, HERMAN & LOUISE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, HERMAN & LOUISE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, HUGH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, IRA H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISHER, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FISHER, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FISHER, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FISHER, JAMES S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, JAMES S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FISHER, JAMES S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FISHER, JAMES S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FISHER, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FISHER, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FISHER, JIMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FISHER, JOHN C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FISHER, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FISHER, JOHN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FISHER, JOHN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FISHER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FISHER, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FISHER, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FISHER, KENNETH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, LOUIS A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FISHER, LOUIS A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FISHER, LOUIS A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, MARVIN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, NANCY J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FISHER, NANCY J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FISHER, ODIE C.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FISHER, ODIE C.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, ODIE C.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, ODIE C.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, ODIE C.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, ODIE C.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, ODIE C.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, ODIE C.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FISHER, PATRICK W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, RICHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, RICHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, RICHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, RICHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, RICHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, RICHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, ROBERT
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FISHER, ROBERT E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FISHER, ROBERT E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FISHER, ROBERT E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FISHER, RONALD F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FISHER, RONALD F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FISHER, RONALD F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FISHER, RONALD F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FISHER, RONALD F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FISHER, RONALD F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FISHER, RONALD F
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FISHER, RONALD F
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FISHER, RUSSELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISHER, STERLING L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FISHER, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FISHER, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHER, WILLIAM M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHPAW, HERBERT L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FISHPAW, HERBERT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FISHPAW, HERBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FISHPAW, HERBERT L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FISK, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FISK, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FISK, WALTER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FISK, WALTER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FISKE, BETTY W
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FISKE, BETTY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FISKE, BETTY W
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FISKE, BETTY W
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FISKE, BETTY W
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FISKE, EARL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FISKE, EARL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FISKE, EARL L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FISKEWOLD, MARLYS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FISLER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FISLER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FISLER, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FISSEL, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FISSEL, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FISSEL, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FISSEL, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FISSEL, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FISSEL, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FISSEL, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FISSEL, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FITCH, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FITCH, CHARLES
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FITCH, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITCH, LINGARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITCH, MAY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITCH, MAY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FITCH, MAY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FITCH, MAY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FITCH, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITCH, RONALD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITE, DAN P
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FITE, DAVID
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

FITE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FITE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FITE, DAVID
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

FITE, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FITE, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FITE, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FITE, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FITE, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FITE, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FITE, JOHNNIE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FITE, RICHARD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FITE, RICHARD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FITE, RICHARD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FITE, RICHARD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FITTERY, LARRY R
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

FITTERY, LARRY R
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

FITTERY, LARRY R
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

FITTIN, JOHN
LEVINSON AXELROD
LEVINSON PLAZA
EDISON NJ 08818-2905

FITTS, HOMER T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FITTS, HOMER T.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FITTS, JEROME G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FITTS, JEROME G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FITZER, MICHAEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FITZER, MICHAEL M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZER, MICHAEL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZGERALD, BARBARA A. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FITZGERALD, CARL G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FITZGERALD, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FITZGERALD, DANIEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FITZGERALD, DANIEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FITZGERALD, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FITZGERALD, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FITZGERALD, DENNIS D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZGERALD, EDWARD J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FITZGERALD, EDWARD J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FITZGERALD, EDWARD J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FITZGERALD, EDWARD J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FITZGERALD, EDWARD R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FITZGERALD, EDWARD R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FITZGERALD, ELIJAH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FITZGERALD, FRANK J
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

FITZGERALD, FRANK J
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

FITZGERALD, FRANK J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FITZGERALD, FRANK J
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

FITZGERALD, FREDDIE E
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FITZGERALD, GERALD
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

FITZGERALD, HERBY W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FITZGERALD, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZGERALD, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZGERALD, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZGERALD, JEAN F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FITZGERALD, JEAN F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FITZGERALD, JEAN F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FITZGERALD, JEAN F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FITZGERALD, JEAN F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FITZGERALD, JEAN F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FITZGERALD, JEAN F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FITZGERALD, JOSEPH & MARY V
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FITZGERALD, JOSEPH & MARY V
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FITZGERALD, KENNETH
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

FITZGERALD, KENNETH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FITZGERALD, LINDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZGERALD, MALORY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZGERALD, MARJORIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZGERALD, MILES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZGERALD, PALESTINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FITZGERALD, PALESTINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FITZGERALD, PALESTINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FITZGERALD, PALESTINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FITZGERALD, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FITZGERALD, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FITZGERALD, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FITZGERALD, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FITZGERALD, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FITZGERALD, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZGERALD, WILLIAM T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZGIBBONS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FITZGIBBONS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FITZGIBBONS, CARL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FITZGIBBONS, WILLIAM J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FITZGIBBONS, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZGIBBONS, WILLIAM J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FITZHENRY, CALVIN T
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZHUGH, JOSEPH T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZHUGH, THOMAS C.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FITZHUGH, THOMAS C.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FITZHUGH, THOMAS C.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FITZLER, NORMAN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FITZLER, NORMAN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FITZLER, NORMAN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FITZLER, NORMAN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FITZMAURICE, DANIEL F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZPATRICK, EDWARD J. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZPATRICK, FRANCIS J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FITZPATRICK, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FITZPATRICK, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FITZPATRICK, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FITZPATRICK, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZPATRICK, MAURICE & VIOLE
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FITZPATRICK, MAURICE & VIOLE
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FITZPATRICK, MAURICE & VIOLE
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FITZPATRICK, MAURICE & VIOLE
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FITZPATRICK, RANDY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FITZPATRICK, RANDY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FITZPATRICK, RANDY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FITZPATRICK, RANDY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FITZPATRICK, ROBERT G
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FITZPATRICK, STEPHEN R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FITZPATRICK, STEPHEN R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FITZPATRICK, WILLIAM
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FITZSIMMONS, EDWARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FITZSIMMONS, JIM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FITZSIMMONS, JIM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FITZSIMMONS, JIM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FITZSIMMONS, LARRY S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FITZSIMMONS, LARRY S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FITZSIMMONS, LARRY S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FITZSIMMONS, MIRIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FITZSIMMONS, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FITZSIMMONS, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FITZSIMMONS, ROBERT J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FITZWATER, HARVEY A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FITZWATER, HARVEY A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FITZWATER, HARVEY A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FIUMARA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FIUMARA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FIUMARA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FIX, ARTHUR H
SAVINIS KANE & GALLUCCI, LLC
MIKE GALLUCCI JOHN KANE
707 GRANT STREET
PITTSBURGH PA 15219

FIX, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FIX, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FIZER, J B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FJELD, JEROME
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

FLACK, ALBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FLACK, ALBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLACK, ALBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLACK, ALBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FLACK, MONTHAY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLACK, MONTHAY L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLACK, RICHARD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLACK, RICHARD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLACK, RICHARD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLACK, RICHARD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLACK, RICHARD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLACK, RICHARD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLACK, RICHARD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLACK, RICHARD M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLACK, RICHARD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLACK, ROBERT G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FLACK, ROBERT G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FLAGER, CLAUDE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLAGG, EUGENE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FLAGG, EUGENE
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLAGG, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLAGIELLO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLAGIELLO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLAGIELLO, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLAHERTY, EDWARD A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FLAHERTY, EDWARD A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FLAHERTY, EDWARD A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FLAHERTY, EDWARD A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FLAHERTY, MARTIN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FLAHERTY, MARTIN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FLAHERTY, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FLAITZ, GERALD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLAITZ, GERALD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLAITZ, GERALD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLAK, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLAK, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLAK, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLAKE, BOBBY R
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FLAKE, BOBBY R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLAKE, BOBBY R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLAKE, BOBBY R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLAKE, BOBBY R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLAKE, BOBBY R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLAKE, BOBBY R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLAKE, CLIFFORD G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLAKE, CLIFFORD G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLAKE, PHILIP S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLAKE, PHILIP S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLAKES, BETTY W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLAKES, CHARLIE F
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FLAKES, CHARLIE F
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FLAKES, CHARLIE F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLAKES, CHARLIE F
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FLAKES, CHARLIE F
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FLAMAN, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLAMAN, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLAMAN, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLAMAN, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLAMAN, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLAMAN, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLAMAND, MARCEL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FLANAGAN, AMBROSE G
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLANAGAN, AMBROSE G
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLANAGAN, AMBROSE G
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLANAGAN, CHRISTINA L
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

FLANAGAN, CHRISTINA L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FLANAGAN, DORRAL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLANAGAN, ELMER
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLANAGAN, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLANAGAN, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLANAGAN, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLANAGAN, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLANAGAN, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLANAGAN, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLANAGAN, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLANAGAN, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLANAGAN, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLANAGAN, JUNE E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FLANAGAN, JUNE E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FLANAGAN, JUNE E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FLANAGAN, JUNE E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FLANAGAN, JUNE E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FLANAGAN, JUNE E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLANAGAN, JUNE E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLANAGAN, JUNE E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLANAGAN, STEWART O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLANAGAN, STEWART O
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FLANAGAN, THOMAS E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLANAGAN, THOMAS E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLANAGAN, THOMAS E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLANAGAN, THOMAS E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLANAGAN, THOMAS E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLANAGAN, THOMAS E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLANAGAN, THOMAS E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLANAGAN, THOMAS E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLANAGAN, THOMAS L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLANAGAN, THOMAS L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLANAGAN, THOMAS L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLANARY, DOUGLAS R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLANARY, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLANARY, LARRY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLANARY, RANDY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLANDERS, PAUL R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLANDERS, PAUL R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FLANDERS, PAUL R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLANDERS, WILLIAM E
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

FLANIGAN, BRUCE N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLANIGAN, BRUCE N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLANIGAN, BRUCE N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLANIGAN, WILLIAM
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLANIGAN, WILLIAM
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLANIGAN, WILLIAM
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLANIGAN, WILLIAM
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLANIGAN, WILLIAM
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLANIGAN, WILLIAM
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLANIGAN, WILLIAM
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLANIGAN, WILLIAM
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLANN, NORWOOD
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FLANN, NORWOOD
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

FLANNERY, JOHN
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FLANNERY, JOHN
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FLANNERY, JOHN
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FLANNIGAN, DAVID
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FLANNIGAN, DAVID
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FLANNIGAN, DAVID
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FLATOFF, WALTER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FLATOFF, WALTER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FLATOFF, WALTER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FLATOFF, WALTER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FLATT, MARVIN A
MCGARVEY, HEBERLING,
SULLIVAN & MCGARVEY
745 SOUTH MAIN
KALISPELL MT 59901

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLAVIN, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLAY, MORGAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FLECK, CHARLES W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLECK, CHARLES W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLECK, CHARLES W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLEEGAL, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FLEEGAL, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FLEEGAL, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEEGAL, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEEGAL, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEEGLE, ALLEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEET, CHARLES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEETON, LEBARRON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLEETWOOD, WILLIAM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLEIGNER, JOSEPH V
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FLEISCH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLEISCH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLEISCH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEISCHMAN, PHILIP M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEISCHMAN, PHILIP M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FLEISCHMAN, PHILIP M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FLEISCHMAN, PHILIP M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEISCHMANN, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEISCHMANN, NICHOLAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEISCHUT, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLEISCHUT, JOSEPH F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLEISCHUT, JOSEPH F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLEISHELL, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEMING, BERNARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FLEMING, BERNARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FLEMING, BERNARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FLEMING, BERNARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLEMING, BERNARD
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FLEMING, BERNARD
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEMING, CAREY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEMING, CAREY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FLEMING, CAREY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FLEMING, CHESTER A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEMING, CLAUDE E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLEMING, DARRELL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FLEMING, DORIS N
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FLEMING, DORIS N
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FLEMING, DORIS N
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLEMING, DORIS N
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FLEMING, DORIS N
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FLEMING, JAMES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FLEMING, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FLEMING, JAMES B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLEMING, JAMES B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLEMING, JAMES B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLEMING, JEROME
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLEMING, JEROME
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLEMING, JERRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLEMING, JERRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLEMING, JERRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLEMING, JERRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLEMING, JOAN S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLEMING, JOAN S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLEMING, JOAN S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLEMING, JOAN S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLEMING, JOAN S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLEMING, JOAN S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLEMING, JOAN S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLEMING, JOAN S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLEMING, LESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEMING, LONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEMING, NATALIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FLEMING, NATALIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FLEMING, NATALIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLEMING, NATALIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FLEMING, NATALIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FLEMING, OSWALD A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLEMING, PHILLIP & LOUIS
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

FLEMING, RANDALL
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FLEMING, RANDALL
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FLEMING, RONALD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLEMING, ROY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLEMING, ROY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLEMING, ROY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLEMING, ROY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLEMING, ROY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLEMING, ROY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLEMING, ROY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLEMING, ROY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLEMING, TERRY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLEMING, TERRY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLEMING, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLEMING, WALLACE H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLEMING, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLEMING, WALTER E
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

FLEMING, WENDELL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLEMING, WENDELL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLEMING, WENDELL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLEMING, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FLEMING, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FLEMKE, WALTER G
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FLEMKE, WALTER G
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FLEMMING, FLOYD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLEMMING, FLOYD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLEMMING, FLOYD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLEMMING, FLOYD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLEMMING, FLOYD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLEMMING, FLOYD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLENIKEN, ELNA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FLENIKEN, WILBURN M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLENNIKEN, JAMES R
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLENTJE, GERALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLESHER, JAMES M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLESHER, JAMES M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLESHER, JAMES M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLESHER, JAMES M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLESHMAN, JAMES M. & CONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLESHMAN, JAMES M. & CONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLESHMAN, JAMES M. & CONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLESHMAN, JAMES M. & CONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FLETCHER, AUDREY I
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FLETCHER, BILLY D
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FLETCHER, BILLY D
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FLETCHER, BILLY D
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

FLETCHER, BILLY D
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FLETCHER, BILLY D
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FLETCHER, BILLY D
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

FLETCHER, CAROLYN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, CAROLYN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, CAROLYN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLETCHER, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FLETCHER, CHARLES H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FLETCHER, CHARLES RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLETCHER, CHARLES RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLETCHER, CURTIS
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

FLETCHER, DAPHNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLETCHER, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, EDWARD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, EDWARD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLETCHER, EVANS M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FLETCHER, EVANS M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FLETCHER, EVANS M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FLETCHER, GLEN A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FLETCHER, ISAIAH C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLETCHER, JACKSON
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

FLETCHER, JACKSON
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

FLETCHER, JACKSON
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

FLETCHER, JAMES D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FLETCHER, JAMES D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FLETCHER, JAMES D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLETCHER, JAMES D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FLETCHER, JAMES D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FLETCHER, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, JAMES D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLETCHER, JAMES D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLETCHER, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLETCHER, LEWIS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLETCHER, MARVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLETCHER, NORMAN N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLETCHER, ROBERT W
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

FLETCHER, ROBERT W
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

FLETCHER, THEODORE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLETCHER, THEODORE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLETCHER, THEODORE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLETCHER, THEODORE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLETCHER, THEODORE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLETCHER, THEODORE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLETCHER, THEODORE R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FLETCHER, VIOLA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLETCHER, WARREN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLETES, RAFAEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLETES, RAFAEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLETES, RAFAEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLETES, RAFAEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLETES, RAFAEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLETES, RAFAEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLETES, RAFAEL
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FLETES, RAFAEL
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FLETES, RAFAEL
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FLETES, RAFAEL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

FLEURY, JOHN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FLEWELLING, JOSEPH L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLEWELLING, JOSEPH L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLEWELLING, JOSEPH L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLICK, JAMES L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLICKENGER, RODRICK
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

FLINCHUM, JESSIE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLINCHUM, JESSIE R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLINN, CARL K
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINN, CARL K
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLINN, CARL K
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLINN, CARL K
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINN, DONNIE & WANDA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINN, DONNIE & WANDA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLINN, DONNIE & WANDA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLINN, DONNIE & WANDA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINNER, DELBERT E.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINNER, DELBERT E.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FLINNER, DELBERT E.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FLINNER, DELBERT E.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FLINT, CLARENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLINT, CLARENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLINT, CLARENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLINT, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLINT, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLINT, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLINT, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLINT, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLINT, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLINT, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLINT, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLINT, JERRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLINT, JOHNNY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLINT, RICHARD E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FLINT, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

FLINT, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

FLINT, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLINT, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

FLINT, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

FLINT, WILLIAM
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

FLINT, WILLIAM
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FLINT, WILLIAM
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

FLINTROP, WILLIAM E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FLINTROP, WILLIAM E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FLIPPO, RONNIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLIS, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLIS, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLIS, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLISOWSKI, ALVIN E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FLISOWSKI, JOHNNY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLISOWSKI, JOHNNY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLISRAM, GORDON L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLISRAM, GORDON L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLONORY, FELTON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOOD, DIANE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLOOD, EUGENE JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLOOD, EUGENE JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLOOD, EUGENE JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLOOD, EUGENE JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLOOD, EUGENE JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLOOD, EUGENE JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLOOD, EUGENE JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLOOD, EUGENE JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLOOD, GEORGE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOOD, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOOD, JESSIE C
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FLOOD, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLOOD, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLOOD, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLOOD, RAYMOND A
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FLOOD, RAYMOND A
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

FLOOD, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLOOD, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLOOD, ROBERT F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLOORE, HAROLD S. V PIT
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

FLOORE, HAROLD S. V PIT
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLORA, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLORA, RAYMOND K
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

FLORA, RAYMOND K
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

FLOREK, JAMES L
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FLOREK, JAMES L
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FLORENCE, THOMAS K
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

FLORENCE, THOMAS K
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

FLORENCE, THOMAS K
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

FLORENCE, THOMAS K
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

FLORENCE, THOMAS K
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLORENTINE, DIANA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLORENTINE, THOMAS
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FLORES, ABELARADO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLORES, ABELARADO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FLORES, ABELARDO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FLORES, ABELARDO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FLORES, ABELARDO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FLORES, ABELARDO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FLORES, ABELARDO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FLORES, ABELARDO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FLORES, ALBERT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

FLORES, ALBERT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

FLORES, ALBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FLORES, ALBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FLORES, ARNOLD C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLORES, ARNOLD C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLORES, ARNOLD C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLORES, ARNOLD C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLORES, ARNOLD C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLORES, ARNOLD C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLORES, ARNOLD C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLORES, ARNOLD C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLORES, AUSTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLORES, AUSTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLORES, BALDOMERO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

FLORES, BRENDA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FLORES, BRENDA
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

FLORES, CARLOS
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

FLORES, CARLOS
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

FLORES, CARLOS R
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

FLORES, CORNELIO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

FLORES, CRUZ
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

FLORES, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLORES, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLORES, DONALD F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLORES, DONALD F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLORES, DONALD F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLORES, DONALD F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLORES, DONALD F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLORES, DONALD F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLORES, DONALD F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLORES, DONALD F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLORES, GONZALO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

FLORES, GONZALO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

FLORES, GUADALUPE P
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FLORES, HIGINIO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FLORES, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLORES, JESSIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLORES, JOHN R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FLORES, JOHN R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FLORES, JOHN R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FLORES, JUAN A
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FLORES, JUAN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLORES, JUAN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLORES, JUAN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLORES, JUAN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLORES, JUAN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLORES, JUAN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLORES, JUAN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLORES, JUAN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLORES, JUAN S
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLORES, JUAN S
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLORES, LIBERATO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FLORES, LIBERATO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLORES, LIBERATO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLORES, LIBERATO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLORES, LIBERATO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLORES, LIBERATO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLORES, LIBERATO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLORES, LUIS J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLORES, REGINO G
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

FLORES, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLORES, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLORES, ROBERTO
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

FLORES, VALINTIN P
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FLOREY, CHARLES W
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FLOREY, CHARLES W
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FLOREY, CHARLES W
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FLORIDA, FRANCES M. V OW
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FLORIMO, VITO C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLORIMO, VITO C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLORIMO, VITO C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLORIO, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLORIO, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLORIO, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLORIO, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLORIO, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLORIO, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOURNOY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLOURNOY, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FLOVIN, ELMER A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FLOWERS, ALFRED L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FLOWERS, ALLEN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FLOWERS, ARTHUR
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

FLOWERS, ARTHUR
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FLOWERS, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLOWERS, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLOWERS, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLOWERS, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLOWERS, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLOWERS, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOWERS, ARTIS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOWERS, BILLY G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLOWERS, BILLY G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLOWERS, BILLY G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLOWERS, BILLY G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLOWERS, BILLY G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLOWERS, BILLY G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLOWERS, BILLY G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLOWERS, BILLY G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLOWERS, COBBIN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FLOWERS, DAVID
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FLOWERS, DAVID M
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FLOWERS, DAVID M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLOWERS, DAVID M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLOWERS, DAVID M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLOWERS, DAVID M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLOWERS, DAVID M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLOWERS, DAVID M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOWERS, DORETHA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FLOWERS, FARRIE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLOWERS, FARRIE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLOWERS, GEORGE L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FLOWERS, GEORGE L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FLOWERS, GERALD R. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLOWERS, GERALD R. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLOWERS, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOWERS, JOHNNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FLOWERS, JOSEPH R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FLOWERS, JOSEPH R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

FLOWERS, JOSEPH R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FLOWERS, JOSEPH R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FLOWERS, KENNETH B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FLOWERS, KENNETH B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FLOWERS, KENNETH B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FLOWERS, LAWRENCE O
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

FLOWERS, LAWRENCE O
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

FLOWERS, LAWRENCE O
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

FLOWERS, OVEIDA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLOWERS, OVEIDA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLOWERS, OVEIDA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLOWERS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLOWERS, ROBERT L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLOWERS, ROBERT R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FLOWERS, ROBERT R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FLOWERS, ROBERTS E
GARDNER, MIDDLEBROOKS,
GIBBONS, KITTRELL &
OLSEN
PO BOX 3103
MOBILE AL 36652

FLOWERS, ROBERTS E
THE GARDNER FIRM
210 S SOUTH WASHINGTON AVE
MOBILE AL 36602

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FLOWERS, ROOSEVELT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FLOWERS, ROOSEVELT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FLOWERS, ROOSEVELT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FLOWERS, RUDOLPH L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLOWERS, RUDOLPH L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLOWERS, RUDOLPH L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLOWERS, RUDOLPH L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLOWERS, RUDOLPH L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLOWERS, RUDOLPH L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLOWERS, RUDOLPH L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLOWERS, RUDOLPH L
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

FLOWERS, RUDOLPH L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLOWERS, VETHOLAR
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLOWERS, VETHOLAR
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

FLOWERS, VETHOLAR
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLOWERS, WILLIE D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FLOWERS, WILLIE D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FLOWERS, WINFRED
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLOWERS, WINFRED
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLOWERS, WINFRED
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLOWERS, WINFRED
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLOWERS, WINFRED
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLOWERS, WINFRED
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOYD, BEN N
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FLOYD, BEN N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLOYD, BEN N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLOYD, BEN N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLOYD, BEN N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLOYD, BEN N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLOYD, BEN N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOYD, BILLY C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FLOYD, BILLY C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FLOYD, BILLY C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FLOYD, BILLY C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FLOYD, BILLY C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FLOYD, BILLY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLOYD, BILLY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLOYD, BILLY C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FLOYD, BILLY C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FLOYD, BILLY C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FLOYD, CARBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLOYD, CARBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLOYD, CARBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLOYD, CARBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLOYD, CARBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLOYD, CARBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLOYD, CARBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLOYD, CARBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLOYD, CHARLES
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

FLOYD, CHARLES
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FLOYD, DONALD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

FLOYD, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOYD, ISIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FLOYD, ISIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FLOYD, ISIAH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FLOYD, JAMES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FLOYD, JAMES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FLOYD, JAMES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FLOYD, JAMES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FLOYD, JAMES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FLOYD, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FLOYD, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FLOYD, JANICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLOYD, JANICE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLOYD, JOHN MONROE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FLOYD, JOHN MONROE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLOYD, JOHN MONROE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLOYD, JOHN MONROE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLOYD, JOHN MONROE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLOYD, JOHN MONROE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLOYD, JOHN MONROE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLOYD, JOHN MONROE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLOYD, KENNETH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLOYD, LEONARD & INA M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FLOYD, LEONARD & INA M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLOYD, MICHAEL L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLOYD, PORTER C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FLOYD, PORTER C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FLOYD, PORTER C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FLOYD, PORTER C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FLOYD, PORTER C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FLOYD, PORTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLOYD, PORTER C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLOYD, PORTER C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FLOYD, PORTER C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FLOYD, PORTER C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FLOYD, RICHARD E. SR.
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FLOYD, RICHARD E. SR.
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FLOYD, RICHARD E. SR.
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLOYD, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLOYD, THOMAS M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FLOYD, THOMAS M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FLOYD, TIM
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FLOYD, TIM
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FLOYD, TIM
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FLOYD, TIM
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLOYD, VIOLA N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLOYD, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLOYD, WALTER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLOYD, WALTER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLOYD, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FLOYD, WILLIAM N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLOYES, ANNA M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLOYES, EDDIE H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FLOYES, EDDIE H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FLOYES, EDDIE H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FLOYES, EDDIE H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLOYSTAD, KARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLUCKUM, GEORGE W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLUCKUM, JOANN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLUDD, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLUELLEN, BENNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FLUHR, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLUHR, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLUHR, ARTHUR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLURI, DEO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FLURI, DEO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FLURI, DEO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FLURI, DEO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FLURI, DEO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FLURI, DEO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FLURRY, DONNIE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FLURRY, DONNIE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FLURY, GEORGE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLURY, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLYNN, ALBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLYNN, ALBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLYNN, ALBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLYNN, ARTHUR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FLYNN, BILL J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FLYNN, BILL J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FLYNN, BUSTER D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FLYNN, BUSTER D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FLYNN, BUSTER D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FLYNN, BUSTER D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FLYNN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLYNN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLYNN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLYNN, CLYDE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLYNN, CLYDE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLYNN, DAVID N
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FLYNN, DAVID N
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FLYNN, DAVID N
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FLYNN, DAVID N
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FLYNN, DAVID N
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FLYNN, DAVID N
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FLYNN, DONALD J
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FLYNN, GERALD J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FLYNN, GERALD J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FLYNN, HENRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLYNN, HENRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FLYNN, HENRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FLYNN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLYNN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLYNN, JAMES J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLYNN, JOSEPH
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FLYNN, JOSEPH J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLYNN, LAWRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLYNN, MARTIN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLYNN, MARTIN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLYNN, MARTIN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLYNN, MARTIN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLYNN, MARTIN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLYNN, MARTIN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLYNN, MARTIN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLYNN, MARTIN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FLYNN, MARVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FLYNN, PATRICIA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FLYNN, PATRICIA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FLYNN, PATRICIA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FLYNN, PATRICK J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FLYNN, PATRICK JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLYNN, PATRICK JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLYNN, PATRICK JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLYNN, PATRICK JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLYNN, PATRICK JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLYNN, PATRICK JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLYNN, PATRICK JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLYNN, PATRICK JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLYNN, RICHARD
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FLYNN, RICHARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FLYNN, RICHARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FLYNN, RICHARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FLYNN, RICHARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FLYNN, RICHARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FLYNN, RICHARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FLYNN, RICHARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FLYNN, RICHARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FLYNN, ROBERT P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLYNN, ROBERT P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLYNN, ROBERT P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLYNN, SAMMY D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

FLYNN, SAMMY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

FLYNN, SAMMY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

FLYNN, SAMMY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

FLYNN, SAMMY D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

FLYNN, SAMMY D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FLYNN, SAMMY D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FLYNN, SAMMY D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

FLYNN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FLYNN, THOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FLYNN, THOMAS J
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLYNN, THOMAS J
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FLYNN, THOMAS J
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FLYNN, WALTER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FLYNN, WALTER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FLYNN, WALTER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FLYNN, WALTER C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FLYTHE, ROOSEVELT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FLYTHE, WAVERLY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOARD, WILLIAM C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FOARD, WILLIAM C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FOARD, WILLIAM C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOARD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOBER, CHARLES F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOCHESATO, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FOCHESATO, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FOCHESATO, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOCHT, FRANKLIN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FODE, JIMMY E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FODEL, GEORGE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FODOR, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FODOR, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FODOR, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FODOR, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FODOR, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FODOR, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FODOR, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FODOR, JOSEPH
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

FODOR, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FODOR, JOSEPH
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

FOELLER, BRYAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FOGARTY, JOHNNY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FOGARTY, JOHNNY M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FOGARTY, JOHNNY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FOGARTY, JOHNNY M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FOGARTY, JOHNNY M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FOGARTY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FOGARTY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FOGARTY, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOGARTY, WILLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FOGARTY, WILLIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FOGARTY, WILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FOGARTY, WILLIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FOGARTY, WILLIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FOGLEMAN, JACK O
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOGLIA, NEIL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOGLIA, NEIL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOGLIA, NEIL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOGLIA, NEIL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOGLIA, NEIL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOGLIA, NEIL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOGLIA, RONALD
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

FOGLIA, RONALD
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

FOGLIA, RONALD
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

FOHRMAN, ALVIN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FOIST, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOIST, JOHN F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOIST, JOHN F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOIT, LAWRENCE J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOIT, LAWRENCE J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOLAND, THOMAS L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLAND, THOMAS L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLAND, THOMAS L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLAND, WALTER E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOLAND, WALTER E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOLCK, GLEN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOLCKEMER, PAUL A
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FOLCO, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOLCO, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOLCO, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOLCO, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOLCO, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOLCO, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOLDS, GERALDINE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOLDS, GERALDINE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOLDVIK, RONALD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOLDVIK, RONALD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOLEY, CHARLES F
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FOLEY, CHARLES F
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FOLEY, DANIEL P
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLEY, EDWARD F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLEY, EDWARD W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, EDWARD W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, EDWARD W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, JOAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FOLEY, JOAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FOLEY, JOAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOLEY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FOLEY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FOLEY, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FOLEY, MAURICE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, MAURICE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, MAURICE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, PATRICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, PATRICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, PATRICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, PATRICK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOLEY, PATRICK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOLEY, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FOLEY, PHILIP C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOLEY, PHILIP C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOLEY, PHILIP C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOLEY, PHILIP C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOLEY, PHILIP C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOLEY, PHILIP C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOLEY, PHILIP C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOLEY, PHILIP C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOLEY, RICHARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, RICHARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, RICHARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, ROBERT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLEY, ROBERT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLEY, ROBERT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLEY, TIMOTHY E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLEY, TIMOTHY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOLEY, TIMOTHY E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOLEY, TIMOTHY E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FOLEY, WILLIAM J
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLIO, GERARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLIO, KENNETH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOLKERS, SHIRLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLKS, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLLA, RICHARD T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOLLAS, SUSAN M
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FOLLETT, RONALD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOLLETT, RONALD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOLLETT, RONALD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOLLETT, WILLIAM H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FOLLETT, WILLIAM H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FOLLIE, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOLLIE, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOLLIE, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOLLIE, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOLLIE, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOLLIE, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOLLIE, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOLLIE, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOLSCHINSKY, ROBERT L. V ARM
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FOLSE, EDWARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOLSE, ELMIRA L
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FOLSE, ELMIRA L
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FOLSE, ELMIRA L
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FOLSE, ELMIRA L
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FOLSE, MILTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOLSOM, DELMA
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOLSOM, DELMA
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOLSOM, HARLEY
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

FOLSOM, HARLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOLSOM, HARLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOLSOM, HARLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOLSOM, HARLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOLSOM, HARLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOLSOM, HARLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOLSOM, JESS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FOLSOM, JESS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FOLSOM, JESS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FOLSOM, JESS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FOLTZ, AGNES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOLTZ, AGNES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOLTZ, CHRISTIAN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLTZ, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLTZ, HENRY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOLTZ, RICHARD J.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOLTZ, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOMBY, LETHA A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FOMBY, OLLIS E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOMBY, OLLIS E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FONCE, JAMES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FONDA, HOWARD L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FONDA, HOWARD L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FONDA, HOWARD L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FONDA, HOWARD L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FONDREN, ROBERT D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FONES, ERNEST T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONES, ERNEST T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONES, ERNEST T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONES, ERNEST T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONES, ERNEST T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONES, ERNEST T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONES, ERNEST T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONES, ERNEST T
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

FONES, ERNEST T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONG, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FONG, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FONG, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FONG, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FONG, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FONG, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FONGGING, GUY
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

FONS, MIGUEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FONSECA, ESPIRIDION M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FONSECA, ESPIRIDION M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FONSECA, ROLAND P
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

FONSECA, ROLAND P
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

FONSECA, ROLAND P
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FONTAINE, EDWARD & ANNE H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FONTAINE, EDWARD & ANNE H
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FONTAINE, GILBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FONTAINE, JACK B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTAINE, JACK B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTAINE, JACK B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTAINE, JACK B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTAINE, JACK B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTAINE, JACK B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTAINE, JACK B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTAINE, JACK B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTAINE, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FONTAINE, RICHARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FONTANA, ALBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FONTANA, ALBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FONTANA, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FONTANA, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FONTANA, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FONTANA, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FONTANA, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FONTANA, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FONTANA, SANTINO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FONTANA, SANTINO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FONTANA, SANTINO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FONTANARES, APOLONIO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FONTANARES, APOLONIO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FONTANARES, APOLONIO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FONTANILLS, MARY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FONTANILLS, MARY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FONTE, CHARLES P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FONTENOT, ALVIN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FONTENOT, DANNIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FONTENOT, DANNIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FONTENOT, GILTON J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FONTENOT, HAMILTON
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

FONTENOT, HERMAN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, HERMAN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, HERMAN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, HERMAN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, HERMAN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, HERMAN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, HERMAN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, HERMAN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FONTENOT, HORACE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FONTENOT, HORACE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FONTENOT, HORACE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FONTENOT, HORACE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FONTENOT, HORACE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FONTENOT, HORACE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FONTENOT, HORACE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FONTENOT, JOHN W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, JOHN W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, JOHN W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, JOHN W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, JOHN W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, JOHN W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, JOHN W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, JOHN W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTENOT, MANUEL G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, MANUEL G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, MANUEL G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, MANUEL G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, MANUEL G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, MANUEL G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, MANUEL G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, MANUEL G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTENOT, MCKINLEY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FONTENOT, MCKINLEY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FONTENOT, MCKINLEY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FONTENOT, NOLTON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, NOLTON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, NOLTON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, NOLTON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, NOLTON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, NOLTON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, NOLTON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, NOLTON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTENOT, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FONTENOT, RAY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FONTENOT, SHELTON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, SHELTON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, SHELTON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, SHELTON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, SHELTON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, SHELTON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, SHELTON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, SHELTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, SHELTON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONTENOT, WILBERT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FONTENOT, WILLIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FONTENOT, WILLIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FONTENOT, WILLIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FONTENOT, WILLIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FONTENOT, WILLIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FONTENOT, WILLIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FONTENOT, WILLIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FONTENOT, WILLIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FONZI, FREDERICK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOOSE, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOOSE, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOOSE, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FOOSHE, JOHN W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FOOTE, E
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

FOOTE, E
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

FOOTE, E
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

FOOTE, E
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

FOOTE, E
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

FOOTE, E
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

FOOTE, JAMES R
PETERSEN, PARKINSON &
ARNOLD, PLLC
390 N. CAPITAL AVENUE
IDAHO FALLS ID 83403

FOOTE, JAMES R
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

FOOTE, JAMES R
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

FOOTE, JAMES R
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

FOOTE, NORMA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOOTE, NORMA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOOTE, NORMA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOOTE, NORMA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOOTE, NORMA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOOTE, NORMA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOOTE, NORMA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOOTE, NORMA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOOTE, STEPHEN T
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOOTE, WILLIAM H. V AR
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOOTS, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORAN, LEO C
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FORAN, LEO C
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FORAN, LEO C
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FORBACH, WALTER F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORBACH, WALTER F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORBACH, WALTER F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORBECK, EARL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FORBES, ALLEN H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORBES, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORBES, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORBES, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORBES, CHARLES
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORBES, DANNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORBES, ERROL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORBES, ERROL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORBES, ERROL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORBES, JOSEPH W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORBES, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORBES, KEITH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORBES, KEITH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORBES, KEITH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FORBES, L T
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FORBES, L T
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

FORBES, L T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

FORBES, L T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FORBES, L T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

FORBES, L T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

FORBES, L T
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

FORBES, L T
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORBES, L T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORBES, L T
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORBES, L T
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FORBES, L T
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORBES, L T
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORBES, PAUL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORBES, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORBES, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORBUS, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FORBUS, LONNIE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORBUS, LONNIE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORBUS, LONNIE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORBUS, LONNIE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORBUS, LONNIE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORBUS, LONNIE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORBUS, LONNIE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORBUS, LONNIE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORBUS, LONNIE MARRIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORBUS, LONNIE MARRIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORBUS, LONNIE MARRIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORBUS, LONNIE MARRIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORBUS, LONNIE MARRIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORBUS, LONNIE MARRIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORBUS, LONNIE MARRIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORBUS, LONNIE MARRIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORBUSH, CHARLES E. & CE
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

FORBUSH, CHARLES E. & CE
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

FORCINELLI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FORCINELLI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FORCINELLI, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FORD, ALAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FORD, ALLAN B
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FORD, ALLAN B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FORD, ALLAN B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FORD, ALLAN B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FORD, ALLAN B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FORD, ALLAN B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FORD, ALLAN B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FORD, ALLAN B
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FORD, ALLEN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORD, ALLEN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORD, ALLEN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORD, ARTHUR M
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

FORD, BENJAMIN M
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FORD, BENJAMIN M
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FORD, BERNARD
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FORD, BERNARD
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FORD, BERNARD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FORD, BERNARD
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FORD, BERNARD
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FORD, BERTIS L
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FORD, CAROL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORD, CAROL L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORD, CHERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORD, CHERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORD, CHERRY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FORD, CLARENCE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FORD, COSS
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FORD, EDGAR I
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FORD, EDGAR I
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FORD, EDGAR I
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FORD, EDWARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FORD, EDWARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FORD, EDWARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FORD, EDWARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FORD, EDWARD A
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FORD, EDWARD A
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FORD, EDWARD A
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FORD, EDWARD A
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FORD, EDWARD C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FORD, EDWARD C
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FORD, ERNEST O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORD, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORD, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORD, FRANK
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FORD, FRANK
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FORD, FRANK
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FORD, FRANK
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FORD, FRANK D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, GEORGE F
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

FORD, GEORGE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORD, GEORGE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORD, GEORGE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORD, GEORGE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORD, GEORGE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORD, GEORGE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORD, GEORGE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORD, GEORGE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

FORD, GEORGE L
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, GLORIA E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORD, GREGORY A
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORD, HENRY
ASHCRAFT & GEREL (BALTIMORE, MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FORD, HENRY
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FORD, HENRY
ASHCRAFT & GEREL (BALTIMORE, MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FORD, HERBERT
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, HUGH H
CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FORD, HUGH H
JOHN ARTHUR EAVES LAW OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

FORD, ISTELL
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FORD, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORD, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORD, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORD, JAMES G
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

FORD, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORD, JAMES L
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORD, JERRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORD, JERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FORD, JERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FORD, JERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORD, JERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FORD, JERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORD, JERRY W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORD, JERRY W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FORD, JERRY W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FORD, JERRY W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FORD, JESSIE L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORD, JESSIE L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORD, JESSIE L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORD, JEWEL M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, JIMMIE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORD, JIMMIE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORD, JIMMIE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORD, JIMMIE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORD, JIMMIE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORD, JIMMIE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORD, JIMMIE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORD, JIMMIE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORD, JOE
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FORD, JOE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FORD, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORD, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORD, JOHN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORD, JOHN D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FORD, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORD, JOHN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORD, JOHN W
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FORD, JOHN W
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FORD, JOSE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORD, JOSE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORD, JOSE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FORD, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORD, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORD, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORD, JUNIOR
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FORD, LEE E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FORD, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORD, LEROY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORD, LILLIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FORD, LILLIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FORD, LOUISE T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FORD, LOUISE T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FORD, LOUISE T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FORD, LOUISE T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FORD, LOUISE T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FORD, LOUISE T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FORD, LOUISE T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FORD, LOUISE T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FORD, LOUISE T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FORD, LOUISE T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FORD, LOUISE T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FORD, LOUISE T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FORD, LOUISE T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FORD, LOUISE T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FORD, LOUISE T
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

FORD, LOUISE T
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

FORD, MATTHEW
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FORD, MATTHEW
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FORD, MELVIN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, NATHANIEL B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORD, NELL A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FORD, NELL A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FORD, NELL A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FORD, NELL A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FORD, NELL A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FORD, NORMAN
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

FORD, NORMAN
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

FORD, OZELLA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, RAJAH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, RAYMOND R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, REVA A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FORD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORD, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FORD, ROBERTA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORD, ROBERTA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORD, ROOSEVELT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FORD, THOMAS A
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FORD, THOMAS E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FORD, THOMAS E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FORD, THOMAS E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORD, THOMAS E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FORD, THOMAS E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORD, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORD, THOMAS E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORD, THOMAS E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FORD, THOMAS E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FORD, THOMAS E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FORD, THOMAS F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORD, THOMAS F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORD, THOMAS F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORD, THOMAS F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORD, THOMAS F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORD, THOMAS F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORD, THOMAS F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORD, THOMAS F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORD, THOMAS F
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

FORD, THOMAS F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORD, TIMOTHY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORD, VINCENT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, WENDELL V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORD, WESLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORD, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORD, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORD, WILLIAM A
TYDINGS & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE MD 21202

FORD, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORD, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORD, WILLIAM E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FORD, WILLIAM H
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FORD, WILLIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORDHAM, DENNIS
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FORDHAM, DENNIS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FORDHAM, DENNIS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FORDHAM, DENNIS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FORDHAM, DENNIS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FORDHAM, DENNIS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FORDHAM, DENNIS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FORDHAM, DENNIS
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORDHAM, ETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORDHAM, HAROLD
VOGELZANG LAW
NICK VOGELZANG
401 N. MICHIGAN AVE, 17TH
FLOOR
CHICAGO IL 60611

FORDHAM, MILTON L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORDHAM, MILTON L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORDHAM, MILTON L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FORDHAM, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORDYCE, DENVER
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FORDYCE, DENVER
WILSON & BAILEY
122 COURT AVENUE
WESTON WV 26452

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORDYCE, DONALD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORDYCE, ELVA Y
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORE, BENNIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORE, BENNIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOREACRE, JEANNE A
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FOREACRE, JEANNE A
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FOREACRE, JEANNE A
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FOREMAN, ANGELA R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, ANGELA R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, ANGELA R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOREMAN, BENNIE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOREMAN, CLIFFORD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOREMAN, CLIFFORD
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOREMAN, CLIFFORD
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FOREMAN, CLIFFORD
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOREMAN, DAVID L
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

FOREMAN, DAVID L
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

FOREMAN, DONALD E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FOREMAN, DONALD E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FOREMAN, DONALD E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FOREMAN, ELIGAH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FOREMAN, ELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, ELVIN D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, ELVIN D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOREMAN, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOREMAN, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOREMAN, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOREMAN, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOREMAN, JIMMIE L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FOREMAN, JOHN L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FOREMAN, LEONARD C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FOREMAN, LEONARD C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FOREMAN, LEONARD C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOREMAN, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOREMAN, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FOREMAN, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, RONNIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOREMAN, RONNIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOREMAN, RUSSELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FOREMAN, RUSSELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FOREMAN, RUSSELL J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FOREST, HOWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORESTER, MELVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORGER, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORGER, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORGER, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORGIONE, PASQUALE A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORGIONE, PASQUALE A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORGIONE, PASQUALE A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORGIONE, SALVATORE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FORGIONE, SALVATORE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FORGIONE, SALVATORE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FORGIONE, SALVATORE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FORGIT, OSCAR L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FORGIT, OSCAR L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FORHAN, TIMOTHY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FORHAN, TIMOTHY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FORISSO, BARBARA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORISTER, ORVILLE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FORISTER, ORVILLE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FORMAGUS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORMAGUS, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORMAGUS, JOHN S. V PITTS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORMAGUS, JOHN S. V PITTS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORMAN WATKINS AND KRUTZ
LLP JACKSON MS
W G WATKINS ESQ
200 SOUTH LAMAR ST
JACKSON MS 39201

FORMAN, HARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORMAN, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORMAN, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORMAN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORMANSKI, BERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORMANSKI, BERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORMANSKI, BERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORMBY, MILDRED
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

FORMICHELLI, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORMICHELLI, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORMICHELLI, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORMICHELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORMICHELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORMICHELLI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FORMO, DAVID
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORMOSO, MARCOS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORMOSO, MARCOS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORMOSO, MARCOS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FORNES, JOSE O
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

FORNEY, NELLO L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORNEY, NELLO L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORNEY, NELLO L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FORNEY, NELLO L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FORNEY, NELLO L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FORNI, NANCY
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

FORNI, NANCY
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

FORNI, NANCY
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

FORREST, ADELE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORREST, ADELE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORREST, BARBARA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORREST, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORREST, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORREST, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORREST, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORREST, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORREST, DONALD L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FORREST, DOUGLAS T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORREST, EARL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORREST, IRIAL
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FORREST, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORREST, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FORREST, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FORREST, JOHN R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FORREST, JOHN R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FORREST, JOHN R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FORREST, JOSEPH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FORREST, JOSEPH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FORREST, JOSEPH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FORREST, JOSEPH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FORREST, JOSEPH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FORREST, JOSEPH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FORREST, REUBEN A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORREST, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORREST, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORREST, WILLARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FORREST, WILLARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FORRESTER, CLARENCE A
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

FORRESTER, CLARENCE A
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

FORRESTER, EDDIE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FORRESTER, EVERETT E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORRESTER, EVERETT E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORRESTER, EVERETT E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORRESTER, EVERETT E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORRESTER, EVERETT E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORRESTER, EVERETT E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORRESTER, EVERETT E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORRESTER, EVERETT E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORRESTER, HOLLIS M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FORRESTER, HOLLIS M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FORRESTER, HOLLIS M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FORRESTER, HOLLIS M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FORRESTER, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORRESTER, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORRESTER, WILLIE L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FORRESTER, WILLIE L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FORREY, MERLE B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORREY, MERLE B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORREY, MERLE B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORRY, TIMOTHY S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FORRY, TIMOTHY S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FORSHA, JAMES J
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

FORSHA, JAMES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORSHA, JAMES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORSHA, JAMES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORSHA, JAMES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORSHA, JAMES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORSHA, JAMES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORSHA, JAMES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORSHA, JAMES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORSHA, JAMES J
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

FORSHEE, DAVID L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FORSHEE, DAVID L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FORSHEE, DAVID L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FORSHEE, DAVID L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FORSHEY, CARL D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORSHEY, CARL D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORSHEY, CARL D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORSHEY, DONALD L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORSHEY, DONALD L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORSON, RAYMOND
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FORSON, RAYMOND
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FORSON, RAYMOND
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FORSON, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORSON, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORSON, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORSTER, EDWARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORSTER, EDWARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORSTER, GORDON R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORSTER, JOHN
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FORSTER, JOHN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FORSTER, JOHN
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FORSTER, JOHN
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FORSTER, JOHN
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FORSTER, RICHARD B
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FORSTMAN, JOE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORSTMAN, JOE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORSTMAN, JOE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORSTMAN, JOE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORSTMAN, JOE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORSTMAN, JOE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORSTMAN, JOE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORSTMAN, JOE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORSTNER, STANLEY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

FORSTNER, STANLEY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

FORSYTH, ALEXANDER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORSYTH, ALEXANDER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORSYTH, ALEXANDER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORSYTH, CATHERINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORSYTH, CATHERINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FORSYTH, CATHERINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FORSYTH, CATHERINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FORSYTH, GEORGE L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FORSYTH, GEORGE L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FORSYTH, HELEN R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORSYTH, HELEN R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORSYTH, JOHN E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FORSYTH, JOHN E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FORSYTH, LEON
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORSYTH, LEON
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FORSYTH, LEON
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FORSYTH, LEON
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FORSYTHE, DONALD D
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FORSYTHE, DONALD D
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FORSYTHE, DONALD D
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORSYTHE, JOSEPH H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORSYTHE, RUTH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORSYTHE, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORSYTHE, WILLIAM
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORSYTHE, WILLIAM
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FORSYTHE, WILLIAM
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FORSYTHE, WILLIAM H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORSYTHE, WILLIAM H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FORSYTHE, WILLIAM H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FORSYTHE, WILLIAM H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FORSYTHE, WILLIAM H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORT, L G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORT, L G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FORT, L G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FORT, PAUL E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORT, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORT, PAUL E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FORT, PAUL E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FORT, SARAH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FORT, SARAH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FORT, SARAH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FORT, SARAH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FORT, SARAH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FORT, SARAH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FORT, SARAH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FORT, SARAH A
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

FORT, SARAH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FORTCH, JOSEPH E. V EAG
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FORTCH, JOSEPH E. V EAG
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FORTCH, JOSEPH E. V EAG
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FORTE, ANNIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORTE, ANNIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FORTE, ANNIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FORTE, ANNIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FORTE, CARL H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

FORTE, CARL H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

FORTE, CARL H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FORTE, CARL H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

FORTE, CARL H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

FORTE, CARL H
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

FORTE, CARL H
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

FORTE, DAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FORTE, LINSDAY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORTE, MARVIN H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FORTE, MARVIN H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FORTE, MARVIN H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORTE, MARVIN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORTE, MARVIN H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FORTE, THELMA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORTENBERRY, CLIFTON D
LOUIS H WATSON, JR., P.A.
520 E CAPITOL STREET
JACKSON MS 39201

FORTENBERRY, CLIFTON D
WATSON & HEIDELBERG, PA
520 E. CAPITOL STEET
JACKSON MS 39201

FORTENBERRY, ELLIS G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FORTENBERRY, ELLIS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FORTENBERRY, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORTENBERRY, J D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORTENBERRY, OBIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FORTENBERRY, OBIE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FORTENBERRY, RAYMOND V.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FORTI, DAVID A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FORTI, DAVID A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FORTI, DAVID A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FORTIER, EDWARD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORTIER, EDWARD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORTIN, ERNEST J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORTIN, ERNEST J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORTNER, IRIS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FORTNER, IRIS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FORTNER, IRIS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FORTNER, IRIS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FORTNER, JAMES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FORTNER, JAMES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FORTNER, JAMES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORTNER, JAMES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FORTNER, JAMES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FORTNER, ROBERT L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FORTNER, ROBERT L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FORTNEY, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FORTSON, CURTIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FORTSON, CURTIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FORTSON, CURTIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORTSON, CURTIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORTUCCI, PAUL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FORTUNA, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FORTUNATO, ALFONSE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FORTUNATO, ALFONSE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FORTUNATO, ALFONSE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOSAGEN, JOSEPH S
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FOSHAY, RICHARD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FOSHEE, KENNETH D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOSHEE, KENNETH D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSS, ELDO M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSS, EVERETT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSS, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSSCECO, MIKE N
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FOSSETT, WILLIAM A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOSSETT, WILLIAM A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOSTER, BARBARA A
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FOSTER, BARBARA A
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FOSTER, BARBARA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FOSTER, BARBARA A
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FOSTER, BARBARA A
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FOSTER, BEN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FOSTER, BEN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FOSTER, BEN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FOSTER, BEN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FOSTER, BEN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FOSTER, BERTHA B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FOSTER, BERTHA B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FOSTER, BERTHA B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FOSTER, BERTHA B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FOSTER, BERTHA B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FOSTER, BOBBY
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

FOSTER, BOBBY
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

FOSTER, BRUCE A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FOSTER, BRUCE A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FOSTER, BRUCE A
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, CARL H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, CHARLES
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FOSTER, CHARLES
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FOSTER, CHARLES
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FOSTER, CHARLES
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FOSTER, CHARLES
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

FOSTER, CHARLES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FOSTER, CHARLES
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FOSTER, CHARLES
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FOSTER, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOSTER, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOSTER, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOSTER, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOSTER, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOSTER, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOSTER, CHESTER A. JR.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FOSTER, CHESTER A. JR.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FOSTER, CHESTER A. JR.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FOSTER, CHESTER A. JR.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FOSTER, CHESTER A. JR.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FOSTER, CHESTER A. JR.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

FOSTER, CLARENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOSTER, CLARENCE R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOSTER, DAVID R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FOSTER, DAVID R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FOSTER, DERRICK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOSTER, DOIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOSTER, DOIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOSTER, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOSTER, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOSTER, DONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOSTER, DONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOSTER, EDDIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FOSTER, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, ERNEST
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FOSTER, ERNEST
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FOSTER, ERNEST
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

FOSTER, ERNEST
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FOSTER, ERNEST
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FOSTER, ERNEST
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

FOSTER, ERNEST R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOSTER, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOSTER, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOSTER, EUGENE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FOSTER, EUGENE
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, FLOYD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, FLOYD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, FRANKLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOSTER, FRANKLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOSTER, FRANKLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOSTER, FRANKLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOSTER, FRANKLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOSTER, FRANKLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOSTER, FRANKLIN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FOSTER, FRANKLIN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FOSTER, FREDDEY
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

FOSTER, FREDDEY
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

FOSTER, FREDDEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOSTER, FREDDEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOSTER, FREDDEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOSTER, FREDDEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOSTER, FREDDEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOSTER, FREDDEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOSTER, FREDDEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOSTER, FREDDEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOSTER, FREDERICK D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, FREDERICK D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, FREDERICK D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOSTER, GEORGE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOSTER, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOSTER, GEORGE H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOSTER, GREGORY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOSTER, HERMAN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, HERMAN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOSTER, HERMAN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOSTER, HERMAN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOSTER, HERMAN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOSTER, HERMAN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOSTER, HERMAN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOSTER, HERMAN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOSTER, HOLLIS R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, HOWARD
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

FOSTER, HOWARD
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

FOSTER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOSTER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOSTER, HOWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOSTER, HOWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOSTER, HOWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOSTER, HOWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOSTER, HOWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOSTER, HOWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOSTER, J D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FOSTER, JACKIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FOSTER, JACKIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FOSTER, JACKIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FOSTER, JACKIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FOSTER, JACKIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FOSTER, JAMES
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FOSTER, JAMES
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

FOSTER, JAMES B
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FOSTER, JAMES E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOSTER, JAMES E
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FOSTER, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOSTER, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOSTER, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOSTER, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOSTER, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOSTER, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOSTER, JAMES E
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FOSTER, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, JAMES U
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, JAMES U
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOSTER, JAMES U
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOSTER, JAMES U
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FOSTER, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, JEWEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FOSTER, JOE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOSTER, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOSTER, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOSTER, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOSTER, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOSTER, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOSTER, JOHN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FOSTER, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, JOHN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, JOHN E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FOSTER, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, JOHN H
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FOSTER, JOHN H
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FOSTER, JOHN H
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FOSTER, JOHN H
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FOSTER, JOHN H
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FOSTER, JOHN H
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

FOSTER, JOHN J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FOSTER, JOHN L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FOSTER, JOHN L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FOSTER, JOHN L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FOSTER, JOHN L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FOSTER, JOHN M
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FOSTER, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, JOHN R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOSTER, JOHN R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOSTER, JOHN S
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FOSTER, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOSTER, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOSTER, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOSTER, JOSEPH
COHEN, PLACITELLA & ROTH, PC
(NJ)
RACHEL PLACITELLA
127 MAPLE AVENUE
RED BANK NJ 07701

FOSTER, JOSEPH
COHEN, PLACITELLA & ROTH, PC
(PA)
TWO COMMERCE SQUARE
PHILADELPHIA PA 19102

FOSTER, JOSEPH W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, LARRY K
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FOSTER, LARRY K
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FOSTER, LARRY K
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

FOSTER, LARRY K
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

FOSTER, LAWRENCE D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FOSTER, LAWRENCE D
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, LAWRENCE D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, MACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, MARION
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FOSTER, MARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, NORMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, OWEN S
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

FOSTER, OWEN S
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

FOSTER, PATRICK H
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FOSTER, PATRICK H
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FOSTER, PAUL A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, PAUL A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOSTER, PAUL A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOSTER, PAUL A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOSTER, PAUL A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOSTER, PAUL A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOSTER, PAUL A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOSTER, PAUL A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

FOSTER, PAUL A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOSTER, PAUL A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

FOSTER, PAUL M. & HELEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FOSTER, PAUL M. & HELEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FOSTER, PAUL M. & HELEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FOSTER, PAUL M. & HELEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FOSTER, RICHARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOSTER, RICHARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOSTER, RICHARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOSTER, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, ROBERT G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, ROBERT G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOSTER, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, ROBERT T
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

FOSTER, ROBERT T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FOSTER, ROBERT T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FOSTER, ROBERT T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FOSTER, ROBERT T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FOSTER, ROBERT T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FOSTER, SHERMAN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, SHERMAN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, SHERMAN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOSTER, STEPHEN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FOSTER, STEPHEN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FOSTER, STEVEN V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, VELMA D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOSTER, VERNON D
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FOSTER, WALTER
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOSTER, WALTER
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOSTER, WALTER W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, WARREN J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOSTER, WARREN L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, WARREN L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOSTER, WARREN L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOSTER, WARREN L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOSTER, WARREN L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOSTER, WARREN L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOSTER, WARREN L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOSTER, WARREN L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

FOSTER, WARREN L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOSTER, WESLEY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOSTER, WILLIAM
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

FOSTER, WILLIAM
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

FOSTER, WILLIAM
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

FOSTER, WILLIAM
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

FOSTER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, WILLIAM
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOSTER, WILLIAM
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOSTER, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOSTER, WORTHINGTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOTI, FERENCE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FOTI, FERENCE
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

FOTOU, TONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FOTOU, TONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FOTOU, TONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOUCHA, ERNEST J
HARRELL & NOWAK, LLC
700 CAMP STREET
NEW ORLEANS LA 70130

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOUKE, EARL T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOULKE, WAYNE B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOULKE, WAYNE B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FOUNDS, CARY A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FOUNDS, CARY A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FOUNDS, CARY A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FOUNTAIN, ALBERT E
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FOUNTAIN, ALBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOUNTAIN, ALBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOUNTAIN, ALBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOUNTAIN, ALBERT E
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FOUNTAIN, ALBERT E
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FOUNTAIN, ANDRE S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUNTAIN, ARTHUR A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOUNTAIN, ARTHUR A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOUNTAIN, ARTHUR A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOUNTAIN, ARTHUR A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOUNTAIN, ARTHUR A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOUNTAIN, ARTHUR A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOUNTAIN, ARTHUR A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOUNTAIN, ARTHUR A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOUNTAIN, BENNY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FOUNTAIN, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FOUNTAIN, BILLY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FOUNTAIN, EDWIN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FOUNTAIN, HARRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FOUNTAIN, HARRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FOUNTAIN, HARRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOUNTAIN, HARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOUNTAIN, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FOUNTAIN, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUNTAIN, WILLIAM J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FOUNTAINE, DANNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FOUNTAINE, LAWRENCE P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOUNTAINE, LAWRENCE P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOUNTAINE, LAWRENCE P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOUNTAINE, LAWRENCE P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOUNTAINE, LAWRENCE P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOUNTAINE, LAWRENCE P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOUNTAINE, LAWRENCE P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOUNTAINE, LAWRENCE P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOURNIER, ERICA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOURTIN, RICHARD P
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

FOURTIN, RICHARD P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOURTIN, RICHARD P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOURTIN, RICHARD P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOURTIN, RICHARD P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOURTIN, RICHARD P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOURTIN, RICHARD P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOURTIN, RICHARD P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOURTIN, RICHARD P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOURTIN, RICHARD P
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

FOURTOUNIS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOURTOUNIS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOURTOUNIS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOUST, JAMES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUST, JAMES R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FOUST, LAURA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUST, PHYLLIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUST, STANLEY W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FOUST, STANLEY W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOUTS, OTTIS
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FOUTS, OTTIS
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FOUX, IRENE I
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FOWERS, MELVIN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOWERS, MELVIN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOWERS, MELVIN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOWERS, MELVIN F
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FOWERS, MELVIN F
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FOWERS, MELVIN F
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FOWKLES, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOWKLES, JOHN W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOWLER, ALAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLER, BILLY ALFORD &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FOWLER, BILLY ALFORD &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FOWLER, BILLY ALFORD &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FOWLER, BILLY ALFORD &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FOWLER, BOBBY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FOWLER, CLYDE
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FOWLER, CLYDE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOWLER, CLYDE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOWLER, CLYDE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOWLER, CLYDE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOWLER, CLYDE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOWLER, CLYDE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOWLER, CLYDE
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

FOWLER, EXCEL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FOWLER, EXCEL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FOWLER, EXCEL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOWLER, EXCEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOWLER, FERMAN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

FOWLER, FRANK
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FOWLER, FRANK
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FOWLER, HAROLD D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FOWLER, HAROLD D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FOWLER, HAROLD M. & CLA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FOWLER, HAROLD M. & CLA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FOWLER, HAROLD M. & CLA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FOWLER, HAROLD M. & CLA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FOWLER, JACK R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOWLER, JACK R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOWLER, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOWLER, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOWLER, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FOWLER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOWLER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOWLER, JAMES P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FOWLER, JAMES P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FOWLER, JAMES P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FOWLER, JAMES P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FOWLER, JIM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOWLER, JIM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOWLER, JIM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOWLER, JIM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOWLER, JIM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOWLER, JIM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOWLER, JIM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOWLER, JIM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOWLER, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOWLER, LARRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOWLER, LARRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOWLER, LEONARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOWLER, LEONARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOWLER, LEONARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOWLER, LEONARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOWLER, LEONARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOWLER, LEONARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOWLER, LEONARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOWLER, LEONARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOWLER, LLOYD A
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

FOWLER, MARK D.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

FOWLER, MARK D.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FOWLER, MARK D.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FOWLER, MARK D.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FOWLER, MARK D.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FOWLER, MARK D.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FOWLER, RONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FOWLER, RONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FOWLER, RONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FOWLER, RONALD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOWLER, RONALD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOWLER, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLER, STUART W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FOWLER, STUART W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FOWLER, STUART W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FOWLER, STUART W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FOWLER, STUART W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FOWLER, STUART W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FOWLER, STUART W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FOWLER, STUART W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FOWLER, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLER, THURMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FOWLER, THURMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FOWLER, WALTER K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLER, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FOWLER, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FOWLER, WAYNE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOWLER, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOWLER, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLER, WOODROW W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOWLER, WOODROW W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOWLER, WOODROW W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOWLER, WOODROW W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOWLER, WOODROW W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOWLER, WOODROW W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOWLER, WOODROW W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOWLER, WOODROW W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOWLKES, ALICE I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, ARIZONA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, AVAILER
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOWLKES, AVAILER
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FOWLKES, AVAILER
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FOWLKES, AVAILER
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FOWLKES, AVAILER
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FOWLKES, AVAILER
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FOWLKES, AVAILER
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FOWLKES, AVAILER
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FOWLKES, CHRISTOPHER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FOWLKES, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FOWLKES, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FOWLKES, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FOWLKES, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FOWLKES, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FOWLKES, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FOWLKES, HAROLD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, IRENE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FOWLKES, JOHN M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FOWLKES, RICHARD H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOWLKES-BEY, RONALD S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOX, ALICE M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOX, ALICE M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

FOX, ALICE M
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOX, ARTHUR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOX, BERNARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOX, BERNARD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FOX, BILLY
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FOX, BILLY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOX, BILLY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOX, BURNETT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOX, CHARLES
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

FOX, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOX, CHARLES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOX, CHARLES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOX, CHARLIE B.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOX, CHARLIE B.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOX, CLYDE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FOX, CURLY J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FOX, DANA
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FOX, DANA
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FOX, DANA
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FOX, DANA
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FOX, DANIEL B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FOX, DENNIS D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOX, DENNIS D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOX, DENNIS D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOX, FRED J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOX, FRED J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOX, FRED J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FOX, FRED J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FOX, JAMES W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FOX, JAMES W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FOX, JAMES W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FOX, JAMES W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FOX, JAMES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FOX, JAMES W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FOX, JAMES W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FOX, JAMES W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FOX, JAMES W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FOX, JAMES W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FOX, JAMES W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FOX, JAMES W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FOX, JAMES W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FOX, JAMES W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FOX, JOE L. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FOX, JOE L. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FOX, JOHN
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FOX, JOHN
CONTRADA & ASSOCIATES
6641 SYLVANIA AVENUE
SYLVANIA OH 43560

FOX, MAX
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOX, MAX
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOX, MAX
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOX, PAUL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOX, PERO
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FOX, PERO
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FOX, PERO
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FOX, PERO
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FOX, PERO
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FOX, PERO
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FOX, PERO
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FOX, PERO
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FOX, PERO
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FOX, PERO
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FOX, PERO
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FOX, PERO
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FOX, PERO
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FOX, PERO
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FOX, ROBERT C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FOX, RON L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOX, RON L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOX, RONNIE G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FOX, RONNIE G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOX, ROSCOE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOX, THOMAS F
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FOX, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FOX, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FOX, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FOX, WAYNE V BEAZER
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

FOX, WILLIAM G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FOX, WILLIAM G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FOX, WILLIAM G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FOX, WILLIAM G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FOXWORTH, ALEX J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FOXX, BYRON G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOXX, BYRON G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FOXX, BYRON G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOY, CAROLYN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FOY, CAROLYN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FOY, GERALDINE K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FOY, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRABLE, GLADYS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
100 N. CHARLES STREET
BALTIMORE MD 21201

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRABLE, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRACALONZA, FLAVIANO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FRACASSI, ANTHONY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRACE, FRANCIS O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRADO, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRADO, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRADO, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRADY, DORIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRADY, DORIS W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRADY, WILTON R
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

FRADY, WILTON R
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

FRAGALE, FRANKLIN
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD PLC
DAVID MCCLAIN
55 HARRISON ST. STE 400
OAKLAND CA 94607

FRAGALE, FRANKLIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRAGALE, FRANKLIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRAGALE, FRANKLIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRAGALE, FRANKLIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRAGALE, FRANKLIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRAGALE, FRANKLIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRAGAPANE, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRAGAPANE, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRAGAPANE, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRAGOSE, JOSEPH R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRAGOSE, JOSEPH R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRAHM, DELMAR
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

FRAHM, DELMAR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRAHM, DELMAR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRAHM, DELMAR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRAHM, DELMAR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRAHM, DELMAR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRAHM, DELMAR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRAIL, JAMES W. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAIL, JAMES W. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRAIL, JAMES W. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRAIL, JAMES W. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAILEY, VERNIE S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRAILEY, VERNIE S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRAIRE, MANUEL G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FRAISER, MURVIN I
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRAISER, MURVIN I
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRAISER, MURVIN I
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRAISER, MURVIN I
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRAISER, MURVIN I
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRAISER, MURVIN I
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRAIZER, ERNIE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRAIZER, ERNIE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRAIZER, ERNIE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRAIZER, ERNIE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRAIZER, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRALEY, LARRY
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRALEY, LARRY
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRALEY, LARRY
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRALEY, LARRY
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRALEY, LARRY A
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FRALEY, LON
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FRALEY, PHILIP J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRALEY, THEODORE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRALICK, CARLOS E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

FRALIN, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRALIN, JIMMIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FRAME, JOHN A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FRAME, LARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAME, NORMAN L. & SHA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAME, NORMAN L. & SHA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRAME, NORMAN L. & SHA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRAME, NORMAN L. & SHA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAME, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRAME, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRANATOVICH, PAUL R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCAVILLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRANCAVILLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRANCAVILLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRANCE, DOUGLAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANCE, JESSE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANCE, JESSE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANCE, JESSE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANCE, JUNE V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANCE, JUNE V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANCE, JUNE V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRANCE, LAWRENCE B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRANCE, LAWRENCE B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRANCE, LAWRENCE B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCE, LAWRENCE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCE, MARYLYN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCE, SYLVESTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANCES, JAMES L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCES, JAMES L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANCES, JAMES L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANCES, JAMES L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANCES, JAMES L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANCES, JAMES L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANCES, JAMES L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANCES, JAMES L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANCESCHINI, BETTY
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRANCESCHINI, BETTY
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRANCESE, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRANCESE, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRANCESE, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCESE, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCHETTI, NORMA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCI, GEORGE P
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

FRANCIOSA, MARIO M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FRANCIOSA, MARIO M
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

FRANCIOTTI, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANCIS, ALEXANDER L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCIS, ALEXANDER L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANCIS, ALEXANDER L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANCIS, ALEXANDER L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANCIS, ALEXANDER L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANCIS, ALEXANDER L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANCIS, ALEXANDER L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANCIS, ALEXANDER L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRANCIS, ALEXANDER L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANCIS, ALTON
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FRANCIS, ANNABELLE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANCIS, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANCIS, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANCIS, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANCIS, AUBREY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANCIS, AUBREY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRANCIS, AUBREY T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRANCIS, CARL VINCENT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FRANCIS, CARL VINCENT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FRANCIS, CARL VINCENT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FRANCIS, CARL VINCENT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FRANCIS, FLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANCIS, FLOYD W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANCIS, FLOYD W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRANCIS, GARY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCIS, GARY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANCIS, GARY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANCIS, GARY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANCIS, GARY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANCIS, GARY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANCIS, GARY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANCIS, GARY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCIS, LEONARD & ANN V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCIS, LEONARD J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FRANCIS, LEONARD J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANCIS, LEONARD J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANCIS, LEONARD J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANCIS, LEONARD J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANCIS, LEONARD J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANCIS, LEONARD J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANCIS, LEONARD J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FRANCIS, NORMAN E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRANCIS, NORMAN E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRANCIS, PATRICK J. & JO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCIS, PATRICK J. & JO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANCIS, PATRICK J. & JO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANCIS, PATRICK J. & JO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANCIS, PATRICK J. & JO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANCIS, PATRICK J. & JO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANCIS, PATRICK J. & JO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANCIS, PATRICK J. & JO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANCIS, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANCIS, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANCIS, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANCIS, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANCIS, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANCIS, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANCIS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRANCIS, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRANCIS, TIMOTHY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANCIS, TIMOTHY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANCIS, TIMOTHY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANCIS, TIMOTHY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANCIS, TIMOTHY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANCIS, TIMOTHY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANCIS, TIMOTHY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANCIS, TIMOTHY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANCIS-STEIMLE, MARY A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCISCO, CARL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCISCO, LARRY L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FRANCK, JOHN E
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCK, PAUL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCKIEWICZ, GEORGE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRANCKIEWICZ, GEORGE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRANCO, MODESTO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANCO, MODESTO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANCO, MODESTO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANCOIS, ANDRE J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRANCOIS, ANDRE J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCOIS, ANDRE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANCOIS, ANDRE J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRANCOIS, ANDRE J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANCZKOWSKI, JAMES B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANEK, RAYMOND J
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FRANEK, RAYMOND J
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANGAS, GEORGE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANGAS, GEORGE N
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FRANGAS, GEORGE N
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRANGAS, GEORGE N
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRANGAS, GEORGE N
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FRANGENBERG, SAMUEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FRANGKOS, NICK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANGKOS, NICK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANGKOS, NICK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANK, ALBERT A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANK, ALBERT A.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANK, ALBERT J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRANK, ALBERT J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRANK, ALBERT J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRANK, ALBERT J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRANK, CHARLES E
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FRANK, CHARLES E
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FRANK, CHARLES E
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FRANK, CHARLES E
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FRANK, CHARLES E
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FRANK, CHARLES E
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FRANK, CLEVEN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANK, CLEVEN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANK, CLEVEN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANK, CLEVEN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANK, CLEVEN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANK, CLEVEN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANK, CLEVEN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANK, CLEVEN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANK, CLINTON H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRANK, CLINTON H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRANK, DAVID GORDAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANK, DAVID GORDAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANK, DAVID GORDAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANK, DAVID GORDAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANK, DAVID GORDAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANK, DAVID GORDAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANK, DAVID GORDAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANK, DAVID GORDAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANK, EDWARD L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FRANK, EDWARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRANK, EDWARD L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRANK, ERIC J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRANK, HERBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FRANK, HERMAN
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FRANK, HERMAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANK, HERMAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANK, HERMAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANK, HERMAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANK, HERMAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANK, HERMAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANK, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANK, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANK, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANK, MARGARET
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FRANK, MERRICK SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANK, MERRICK SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANK, VIRGIL L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRANK, VIRGIL L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRANKE, EDWARD H
HOPSKY & HECK, PC
16020 SWINGLEY RIDGE ROAD
CHESTERFIELD MO 63017

FRANKE, EDWARD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANKE, EDWARD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANKE, EDWARD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANKE, EDWARD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANKE, EDWARD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANKE, EDWARD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANKENBERRY, PATRICIA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANKENFIELD, CHARLES D
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

FRANKENFIELD, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRANKENFIELD, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRANKIE, PAUL D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKIE, PAUL D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKIE, PAUL D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRANKLIN, ALVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, ALVIS K
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

FRANKLIN, ALVIS K
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FRANKLIN, ALVIS K
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FRANKLIN, ALVIS K
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FRANKLIN, ALVOID
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FRANKLIN, ALVOID
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FRANKLIN, ALVOID
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FRANKLIN, ALVOID
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FRANKLIN, ARVIN L
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRANKLIN, ARVIN L
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRANKLIN, ARVIN L
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRANKLIN, BEN
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANKLIN, BEN
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANKLIN, CURTIS L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANKLIN, DAVID
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FRANKLIN, DAVID
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FRANKLIN, DAVID
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FRANKLIN, DAVID
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANKLIN, EDDIE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANKLIN, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKLIN, EDWARD
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKLIN, EDWARD
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRANKLIN, ELECTRA E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKLIN, ELECTRA E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANKLIN, ELECTRA E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRANKLIN, FRANK E
F. GERALD MAPLES
902 JULIA STREET
NEW ORLEANS LA 70170-3204

FRANKLIN, FRANK E
F. GERALD MAPLES, PA
ONE CANAL PLACE
NEW ORLEANS LA 70130

FRANKLIN, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, GEORGIA A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, HENRY J
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FRANKLIN, HERBERT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FRANKLIN, JAMES
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANKLIN, JAMES
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANKLIN, JAMES A
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

FRANKLIN, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRANKLIN, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRANKLIN, JAMES R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FRANKLIN, JEFF
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRANKLIN, JIMMIE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANKLIN, JIMMIE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANKLIN, JIMMY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRANKLIN, JOHN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRANKLIN, JOHN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRANKLIN, JOHN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRANKLIN, JOHN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRANKLIN, JOHN L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FRANKLIN, JOHN L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FRANKLIN, JOHN L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FRANKLIN, JOHNNIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRANKLIN, JOHNNIE M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRANKLIN, MARY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANKLIN, MAXINE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANKLIN, MICHAEL D.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANKLIN, MICHAEL D.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANKLIN, MORTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANKLIN, MORTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANKLIN, MORTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANKLIN, REGINALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, RICHARD N
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANKLIN, RICHARD N
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANKLIN, RICHARD N
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANKLIN, RICHARD N
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANKLIN, RICHARD N
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANKLIN, RICHARD N
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANKLIN, RICHARD N
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANKLIN, RICHARD N
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANKLIN, ROOSEVELT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FRANKLIN, ROOSEVELT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FRANKLIN, ROOSEVELT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FRANKLIN, ROOSEVELT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FRANKLIN, ROOSEVELT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FRANKLIN, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRANKLIN, ROOSEVELT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRANKLIN, ROOSEVELT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FRANKLIN, ROOSEVELT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FRANKLIN, ROOSEVELT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FRANKLIN, RUSSELL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FRANKLIN, SAMMY LAVON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRANKLIN, SAMMY LAVON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRANKLIN, SAMMY LAVON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRANKLIN, SAMMY LAVON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRANKLIN, SAMMY LAVON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRANKLIN, SAMMY LAVON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRANKLIN, SAMMY LAVON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRANKLIN, SAMMY LAVON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRANKLIN, SAMUEL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

FRANKLIN, SAMUEL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

FRANKLIN, SAMUEL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

FRANKLIN, STELLA L
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FRANKLIN, STELLA L
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FRANKLIN, STELLA L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRANKLIN, STELLA L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRANKLIN, STELLA L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRANKLIN, STELLA L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRANKLIN, STELLA L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRANKLIN, STELLA L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRANKLIN, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRANKLIN, VERNON
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FRANKLIN, VERNON
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FRANKLIN, VERNON
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FRANKLIN, VERNON
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FRANKLIN, VERNON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, WALFRED
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANKLIN, WILLIAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANKLIN, WILLIAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANKLIN, WILLIAM L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FRANKLIN, WILLIAM L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FRANKLIN, WILLIAM L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FRANKLIN, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRANKLIN, WILLIAM S
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRANKOVICH, ALBERT F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FRANKOWSKI, BENJAMIN J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRANKOWSKI, BENJAMIN J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRANKS, CARSON E
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FRANKS, CARSON E
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FRANKS, CARSON E
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FRANKS, CARSON E
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FRANKS, CASSIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FRANKS, GEORGE O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRANKS, GEORGE O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRANKS, JAMES R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FRANKS, RICHARD W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRANKS, RICHARD W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRANKS, TRAVILLE
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FRANKS, TRAVILLE
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FRANKS, TRAVILLE
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FRANKS, TRAVILLE
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FRANKS, WILLIE G
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

FRANKS, WILLIE G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

FRANKS, WILLIE G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

FRANKS, WILLIE G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

FRANKWICK, EUGENE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FRANKWICK, EUGENE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FRANKWICK, EUGENE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FRANKWICK, EUGENE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FRANSEN, WALTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FRANSSEN, RICHARD
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

FRANSSEN, RICHARD
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

FRANSSEN, RICHARD
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

FRANSSEN, RICHARD
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

FRANSSEN, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRANSSEN, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRANTZ, LOLA I
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRANTZ, LOLA I
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRANTZ, LOLA I
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRANTZ, LOLA I
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRANZ, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANTZ, PHYLLIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANZ, RAYMOND T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANZ, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANZ, WILLIAM E
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRANZ, WILLIAM E
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRANZ, WILLIAM E
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANZ, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRANZ, WILLIAM J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FRANZEN, DONALD
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FRANZEN, DONALD
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FRANZEN, DONALD
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FRANZEN, DONALD
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FRANZEN, DONALD
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FRANZEN, DONALD
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FRANZINO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANZINO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANZINO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANZOSO, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANZOSO, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANZOSO, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANZSON, THOMAS B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRANZSON, THOMAS B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRANZSON, THOMAS B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRANZYSHEN, RICHARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANZYSHEN, RICHARD P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRANZYSHEN, RICHARD P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRARACCIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRARACCIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRARACCIO, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRASCA, LOUIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRASCA, LOUIS C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRASCKETTI, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRASCKETTI, SALVATORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRASCKETTI, SALVATORE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRASER, EDWIN W
KEYES LAW FIRM
5813 HERON DRIVE
BALTIMORE MD 21227

FRASER, EDWIN W
JOYCE & JOYCE ASSOC.
3010 MAIN STREET
BARNSTABLE MA 02630

FRASER, EDWIN W
LAW OFFICES OF MICHAEL P.
JOYCE
232 LEWIS WHARF
BOSTON MA 02110

FRASER, EDWIN W
JOYCE & JOYCE ASSOC.
MIKE JOYCE
3010 MAIN STREET
BARNSTABLE MA 02630

FRASER, FRANCIS G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRASER, FRANCIS G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRASER, FRANCIS G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRASER, FREDERICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FRASER, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRASER, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRASER, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRASER, JOHN R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRASER, JOHN R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRASER, JOHN R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRASER, JOHN R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRASER, MERVYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRASER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FRASER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FRASER, WILLIAM
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FRASER, WILLIAM T
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FRASER, WILLIAM T
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FRASER, WILLIAM T
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FRASER, WILLIAM T
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FRASER, WILLIAM T
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FRASIER, CLYDE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRASIER, CLYDE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRASIER, CLYDE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRASIER, EARNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRASIER, EARNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRASIER, EARNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRASIER, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRASIER, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRASIER, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRASIER, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRASIER, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRASIER, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRASIER, JOE
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

FRASIER, JOE
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

FRATE, JOSEPH F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRATE, JOSEPH F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRATE, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRATE, JOSEPH F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRATER, LOUCINDA
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FRATER, LOUCINDA
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FRATER, LOUCINDA
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FRATER, LOUCINDA
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FRATI, GARY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRATI, GARY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRATI, GARY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRATUS, LARRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRATUS, LARRY R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRATUS, LARRY R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

FRATUS, LARRY R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FRATUS, LARRY R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FRATUS, LARRY R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FRATUS, LARRY R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FRATUS, LARRY R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FRATUS, LARRY R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

FRATUS, LARRY R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FRAUMAN, ROBERT R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FRAVEL, DALE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRAVEL, DALE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRAVEL, DALE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRAYSIER, BILLY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FRAYSIER, BILLY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FRAYSIER, BILLY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FRAYSIER, BILLY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FRAZEE, CLAIRE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAZEE, JOHN
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

FRAZER, BASIL
MARTZELL & BICKFORD
338 LAFAYETTE STREET
NEW ORLEANS LA 70130

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRAZETTI, LOUIS F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRAZIER, ARTHUR W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRAZIER, CHANETA B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRAZIER, CHARLIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FRAZIER, CHARLIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FRAZIER, CHARLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FRAZIER, CHARLIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FRAZIER, CHARLIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FRAZIER, CURTIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAZIER, DAVID
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

FRAZIER, DAVID
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

FRAZIER, DONALD A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAZIER, DONALD A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRAZIER, DONALD A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRAZIER, DONALD A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAZIER, EDDIE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRAZIER, EDWIGA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRAZIER, FORREST E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FRAZIER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRAZIER, JAMES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRAZIER, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRAZIER, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FRAZIER, JERRY E
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

FRAZIER, JOHN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRAZIER, JOHNNY F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRAZIER, JOHNNY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRAZIER, JOHNNY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRAZIER, JOHNNY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRAZIER, JOHNNY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRAZIER, JOHNNY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRAZIER, JOHNNY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRAZIER, JOHNNY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRAZIER, JOHNNY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRAZIER, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAZIER, JOSIAH O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAZIER, LEROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRAZIER, LEROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRAZIER, LEROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRAZIER, LEROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRAZIER, LEROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRAZIER, LEROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRAZIER, LEROY
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

FRAZIER, LUTHER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRAZIER, MARY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRAZIER, MAURICE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRAZIER, MAURICE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRAZIER, MAURICE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRAZIER, MAURICE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRAZIER, MAURICE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRAZIER, MAURICE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRAZIER, MAURICE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRAZIER, MAURICE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRAZIER, PHILLIP D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRAZIER, PHILLIP D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRAZIER, PHILLIP D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRAZIER, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRAZIER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRAZIER, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRAZIER, ROBERT L
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

FRAZIER, ROBERT L
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

FRAZIER, ROMEO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRAZIER, ROMEO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRAZIER, ROMEO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRAZIER, RONALD W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRAZIER, ROSS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRAZIER, ROSS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRAZIER, ROSS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRAZIER, ROSS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRAZIER, ROSS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRAZIER, ROSS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRAZIER, RUDOLPH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

FRAZIER, SYLVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRAZIER, SYLVESTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRAZIER, THOMAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRAZIER, THOMAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRAZIER, WALTER
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FRAZIER, WALTER
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FRAZIER, WALTER
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FRAZIER, WALTER
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FRAZIER, WALTER
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FRAZIER, WALTER
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FRAZIER, WILLIAM R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAZIER, WILLIAM R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRAZIER, WILLIAM R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRAZIER, WILLIAM R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRAZURE, NORMAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FREAS, WILLIAM J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FREAS, WILLIAM J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRED, MAGOLENE S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FRED, MAGOLENE S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FRED, MAGOLENE S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FRED, MAGOLENE S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FREDENBURG, NAOMI
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FREDERGILL, LLOYD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FREDERIC, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FREDERIC, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FREDERICK, CHARLES B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREDERICK, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREDERICK, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREDERICK, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FREDERICK, DONALD
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FREDERICK, ELMER R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, FRANKLYN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, GEORGE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, GILBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FREDERICK, GILBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FREDERICK, HARRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREDERICK, HENRY U
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREDERICK, HODGIE P
FAGAN, SEAN D
10621 N OAK HILLS PARKWAY, #A
BATON ROUGE LA 70810

FREDERICK, HODGIE P
LAW OFFICE OF JERRY COVERT
9035 BLUEBONNET BLVD., #2
BATON ROUGE LA 70810

FREDERICK, HODGIE P
COXWELL & ASSOCIATES PLLC
213 SOUTH LAMAR STREET
JACKSON MS 39215-1337

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREDERICK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREDERICK, JUDITH A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FREDERICK, KENNETH N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREDERICK, LINDSEY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FREDERICK, PHILLIP
BOBBITT LAW FIRM
6060 N CENTRAL EXPWY, SUITE
320
DALLAS TX 75206

FREDERICK, PHILLIP
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FREDERICK, PHILLIP
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FREDERICK, PHILLIP
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FREDERICK, PHILLIP
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FREDERICK, RAYMOND D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREDERICK, RAYMOND D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREDERICK, RAYMOND D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREDERICK, RAYMOND D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREDERICK, RAYMOND D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREDERICK, RAYMOND D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREDERICK, RAYMOND D
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FREDERICK, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FREDERICK, RICHARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FREDERICK, RICHARD
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

FREDERICK, RICHARD
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREDERICK, RUSSELL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREDERICK, THEODORE A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FREDERICK, WALTER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FREDERICK, WALTER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FREDERICK, WALTER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREDERICK, WILLIAM C. SR.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREDERICKS, DONALD L. & EVE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREDERICKS, DONALD W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREDERICKS, DONALD W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREDERICKS, DONALD W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREDERICKS, DONALD W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREDERICKS, DONALD W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREDERICKS, DONALD W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREDERICKS, WILLIAM A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FREDERICKS, WILLIAM A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FREDERICKSON, EUGENE
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FREDERICKSON, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREDERICKSON, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREDERICKSON, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREDERICKSON, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREDERICKSON, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREDERICKSON, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREDERICO, FRANCIS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FREDICH, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FREDRICKSON, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FREDRICKSON, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, KARL A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, KARL A
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, KARL A
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FREDRICKSON, KARL A
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FREDRICKSON, STEVE P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREDRICKSON, STEVE P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREDRICKSON, STEVE P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREE, MANLEY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FREE, MANLEY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FREE, MANLEY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FREE, MANLEY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FREE, MANLEY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FREED, ELIZABETH M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FREED, ELIZABETH M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FREED, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FREED, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FREED, JOHN H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FREELAND, CHARLES
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FREELAND, EDWARD C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREELAND, EDWARD C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREELAND, EDWARD C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREELAND, NOBLE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FREELAND, NOBLE M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FREELAND, NOBLE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, ALEXANDER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FREEMAN, ALEXANDER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREEMAN, ALEXANDER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREEMAN, ALEXANDER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FREEMAN, ALFRED M
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

FREEMAN, ARTIS
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FREEMAN, ARTIS
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FREEMAN, ARTIS
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FREEMAN, AZEL M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(PHILIADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FREEMAN, AZEL M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FREEMAN, AZEL M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FREEMAN, AZEL M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FREEMAN, AZEL M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FREEMAN, AZEL M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FREEMAN, BENJAMIN N
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, BENJAMIN N
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, BENJAMIN N
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FREEMAN, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, CLIFTON M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, CROFFORD J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FREEMAN, CROFFORD J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FREEMAN, DONALD C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FREEMAN, DONALD C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FREEMAN, DONALD C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FREEMAN, DONALD C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FREEMAN, DONALD E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FREEMAN, DONALD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREEMAN, DONALD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREEMAN, DONALD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, DONALD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREEMAN, DONALD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREEMAN, DONALD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREEMAN, DOUGLAS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FREEMAN, DOUGLAS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FREEMAN, DOUGLAS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FREEMAN, DOUGLAS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FREEMAN, EAFURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FREEMAN, EAFURN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FREEMAN, EDDIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FREEMAN, EDDIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FREEMAN, EDDIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FREEMAN, EDDIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FREEMAN, EDDIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FREEMAN, EDWIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREEMAN, EDWIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREEMAN, EDWIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, EDWIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREEMAN, EDWIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREEMAN, EDWIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREEMAN, EVERITTE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FREEMAN, FLOYD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FREEMAN, FLOYD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FREEMAN, FLOYD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FREEMAN, GENE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FREEMAN, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, HAMPTON A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREEMAN, HENRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREEMAN, HENRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, HENRY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, HENRY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FREEMAN, HENRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FREEMAN, HENRY W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FREEMAN, HERBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FREEMAN, HERBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FREEMAN, HERBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FREEMAN, HERBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FREEMAN, JACK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, JAMES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FREEMAN, JAMES B
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FREEMAN, JAMES E
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

FREEMAN, JAMES W
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

FREEMAN, JAMES W
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

FREEMAN, JEROME H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FREEMAN, JIMMY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FREEMAN, JIMMY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FREEMAN, JIMMY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FREEMAN, JIMMY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FREEMAN, JIMMY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FREEMAN, JOHNNIE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FREEMAN, JOHNNIE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREEMAN, JOHNNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREEMAN, JOHNNIE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FREEMAN, JOHNNIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FREEMAN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREEMAN, JOSEPH M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREEMAN, JUNIOR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FREEMAN, LEE V
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FREEMAN, LEON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FREEMAN, LEON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FREEMAN, LEON E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FREEMAN, LEROY
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FREEMAN, LEROY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREEMAN, LEROY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREEMAN, LEROY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, LEROY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREEMAN, LEROY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREEMAN, LEROY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREEMAN, MATTIE K
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FREEMAN, MATTIE K
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FREEMAN, MATTIE K
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FREEMAN, MATTIE K
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FREEMAN, PAUL L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FREEMAN, RAY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, RAY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, RAY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FREEMAN, RICHARD E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

FREEMAN, RICHARD E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREEMAN, RICKY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREEMAN, ROBERT
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

FREEMAN, ROBERT
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

FREEMAN, ROBERT
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

FREEMAN, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, ROBERT L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREEMAN, ROBERT L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREEMAN, ROBERT L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREEMAN, RONNIE D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, RONNIE D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREEMAN, RONNIE D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FREEMAN, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREEMAN, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREEMAN, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREEMAN, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREEMAN, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREEMAN, THURMAN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREEMAN, WARREN L. V AC&
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREEMAN, WARREN L. V AC&
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FREEMAN, WARREN L. V AC&
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FREEMAN, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FREEMAN, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FREEMAN, WILBUR
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FREEMAN, WILLIE G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FREEMANN, CALVIN
HICKS, KENNETH P
343 FIFTH AVE
HUNTINGTON WV 25701

FREEMANTLE, PETER J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FREEMMAN, MONETTE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FREER, DONALD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREER, DONALD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREER, DONALD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREESE, JAMES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

FREESE, JAMES
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

FREESE, KENNETH L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

FREESTONE, DONALD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FREESTONE, DONALD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FREESTONE, DONALD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FREESTONE, DONALD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FREESTONE, DONALD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FREEWITH, MIKE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FREEWITH, MIKE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FREEZE, GLENN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FREGLETTE, RALPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FREGLETTE, RALPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FREGLETTE, RALPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FREGOE, KENNETH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FREGOE, KENNETH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FREGOE, KENNETH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FREGOE, KENNETH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FREGOE, KENNETH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FREGOE, KENNETH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FREGOE, KENNETH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FREGOE, KENNETH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FREGOE, VICTOR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FREGOE, VICTOR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FREGOE, VICTOR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FREGOE, VICTOR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FREGOE, VICTOR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FREGOE, VICTOR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FREGOE, VICTOR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FREGOE, VICTOR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FREGUSON, FRED
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREGUSON, FRED
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FREGUSON, FRED
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FREIBERG, KENNETH
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

FREID, DAVID H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREID, DAVID H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREID, DAVID H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREIFELD, MARVIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREIFELD, MARVIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREIFELD, MARVIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREIGANG, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FREIGANG, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FREIGANG, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FREIGANG, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FREIGANG, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FREIGANG, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FREIGHTMAN, LARRY L
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FREIGHTMAN, LARRY L
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FREIGHTMAN, LARRY L
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FREIGHTMAN, LARRY L
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FREIGHTMAN, LARRY L
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FREIGHTMAN, LARRY L
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FREISNER, EVA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREISS, JOSEPH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FREISS, JOSEPH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FREISS, JOSEPH M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FREITAG, HOMER
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

FRENCH, CHARLES
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

FRENCH, CONNIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRENCH, CONNIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRENCH, CONNIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRENCH, CONNIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRENCH, CONNIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRENCH, CONNIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRENCH, DAN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRENCH, DAN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRENCH, ERNEST
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FRENCH, ERNEST
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FRENCH, ERNEST
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FRENCH, ERNEST
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRENCH, EUGENE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRENCH, FOREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRENCH, FOREST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRENCH, FRED C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRENCH, HARRIETT O
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FRENCH, HARRIETT O
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FRENCH, HARRIETT O
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FRENCH, HARRIETT O
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FRENCH, HARRISON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRENCH, HARRISON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRENCH, HERBERT E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRENCH, HERBERT E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRENCH, JACK R
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FRENCH, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRENCH, JOE H
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRENCH, JOE H
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRENCH, JOE H
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRENCH, JOE H
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRENCH, JOSEPHINE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FRENCH, JOSEPHINE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRENCH, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRENCH, ROBERT G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRENCH, RODNEY
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

FRENCH, STEVEN D.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRENCH, STEVEN D.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRENCH, STEVEN D.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRENCH, STEVEN D.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRENCH, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRENCH, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRENDT, WILLIAM A
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

FRENDT, WILLIAM A
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRENE, FRANK R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRENEAUX, EDWARD E
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

FRENEAUX, EDWARD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRENEAUX, EDWARD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FRENEAUX, EDWARD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FRENEAUX, EDWARD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FRENEAUX, EDWARD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FRENEAUX, EDWARD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FRENEAUX, EDWARD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FRENEAUX, EDWARD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FRENETTE, GILLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRENETTE, GILLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRENETTE, GILLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRENETTE, GILLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRENETTE, GILLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRENETTE, GILLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRESA, JOHN A
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRESA, JOHN A
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRESHOUR, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRETWELL, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FREUDENHAMMER, GERD W
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FREUDENHAMMER, GERD W
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREUND, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREUND, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREUND, WILLIAM F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FREVELE, CHARLES H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREVELE, CHARLES H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREVELE, CHARLES H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREY, CAROLYN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREY, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FREY, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREY, DAVID F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREY, GEORGE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREY, LAWRENCE M
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FREY, MARY F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FREY, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FREY, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FREY, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FREY, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FREY, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FREY, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FREY, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FREY, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FREY, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FREY, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FREY, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FREY, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FREY, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FREY, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FREY, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FREZZA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FREZZA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FREZZA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIAR, JOHN J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

FRIAR, JOHN J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

FRIAR, JOHN J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

FRIAR, WILLIAM C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FRIAR, WILLIAM C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FRIAR, WILLIAM C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FRIAR, WILLIAM C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FRIBERG, CLARENCE & GERT
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRIBERG, CLARENCE & GERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRIBERG, CLARENCE & GERT
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRICK, LEWIS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRICK, LEWIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRICK, LEWIS E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRICKENSCHMIDT, HAROLD R
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

FRIDDLE, PHILLIP E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

FRIDINGER, NORRIS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FRIDINGER, NORRIS R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIDLEY, OSCAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIDLEY, WAYNE V AC&S &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRIDLEY, WAYNE V AC&S &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRIDLEY, WAYNE V AC&S &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRIDLEY, WAYNE V AC&S &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRIEBELE, LEARY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

FRIEBELE, LEARY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

FRIEBELE, LEARY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

FRIEBELE, LEARY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

FRIEBELE, LEARY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

FRIEBELE, LEARY
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

FRIEBELE, LEARY
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

FRIED, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIED, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIED, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIEDEL, ANDREW K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRIEDLEIN, DONALD R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRIEDLEIN, DONALD R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRIEDMAN, ALLEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRIEDMAN, ALLEN
MORGAN & MORGAN, PA
(JACKSONVILLE, FL)
76 SOUTH LAURA STREET
JACKSONVILLE FL 32202

FRIEDMAN, ALLEN
MORGAN & MORGAN, PA
(ORLANDO, FL)
20 NORTH ORANGE AVENUE,
SUITE 1600
ORLANDO FL 32801

FRIEDMAN, CHARLES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FRIEDMAN, IRWIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIEDMAN, IRWIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIEDMAN, IRWIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIEDMAN, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIEDMAN, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIEDMAN, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIEDMAN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIEDMAN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIEDMAN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIEDMAN, TYRONE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRIEDMANN, FREDERICK C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIEDMANN, FREDERICK C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIEDMANN, FREDERICK C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIEDRICHS, JAMES A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FRIEDRICHS, JAMES A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FRIEDRICHS, JAMES A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FRIEDRICHS, JAMES A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FRIEDRICHSEN, JENS A
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

FRIEL, WILLIAM J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FRIEL, WILLIAM J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

FRIEND, CARL J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIEND, CLARENCE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIEND, ERNEST L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRIEND, ERNEST L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRIEND, ERNEST L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRIEND, ERNEST L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRIEND, ERNEST L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRIEND, ERNEST L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRIEND, ERNEST L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

FRIEND, RANSLER F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRIERSON, AUBREY L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FRIERSON, AUBREY L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

FRIERSON, JOE N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRIERSON, JOHN W. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRIERSON, JOHN W. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRIERSON, MARSHALL F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRIERSON, MARSHALL F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRIERSON, MARSHALL F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIES, KATHLEEN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIES, RICHARD C
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRIES, RICHARD C
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FRIESON, JERRY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRIESON, JERRY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRIGA, STEPHEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIGA, STEPHEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIGA, STEPHEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIGAULT, EDGAR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FRIGLEY, JAMES P
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

FRIGO, GERARD A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRIGO, GERARD A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRIGO, GERARD A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRIGO, MARY B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FRIGON, DELANO
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIHART, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIIA, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIIA, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRILLMAN, TERRY L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FRINK, EDWIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FRINK, MITCHELL D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRIONI, CLARENCE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FRISBIE, RONALD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FRISBY, WILLIAM F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRISCH, JOHN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRISCH, JOHN C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRISCH, JOSEPH F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRISCH, RICHARD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRISCH, RICHARD J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

FRISCIA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRISCIA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRISCIA, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRISON, JOE L. V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FRITH, JOHN E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FRITH, JOHN E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FRITH, JOHN E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRITH, JOHN E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRITH, JOHN E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRITH, JOHN E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRITH, JOHN E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRITH, JOHN E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRITH, JOHN E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITSCH, CALVIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITSCH, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRITSCH, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRITSCH, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITSCH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITSCH, CHARLES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRITSCH, CHARLES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITSCHE, JOHN WAYNE & ID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITTER, JOHN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITTS, LOUIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITZ, GARY L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRITZ, GARY L
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FRITZ, HERMAN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

FRITZ, HERMAN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

FRITZ, HERMAN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

FRITZ, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRITZ, LARRY M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FRITZ, LARRY M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FRITZ, LARRY M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITZ, MARY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITZ, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRITZ, TERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRITZINGER, MARVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRITZKE, FAYE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FRITZKE, FAYE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FRIZELL, PAUL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

FRIZZELL, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRIZZELL, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRIZZELL, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRIZZELL, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRIZZIOLA, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRIZZIOLA, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRIZZIOLA, ROSALIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FROATS, EDWARD W
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FROATS, EDWARD W
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FROATS, EDWARD W
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FROCK, GEORGE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FROCK, JOHN M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FROCK, PAUL V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FROCK, PAUL V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FROCK, PAUL V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FROCK, RONALD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FROGGATTE, RICHARD W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FROGGATTE, RICHARD W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FROGGATTE, RICHARD W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FROGGATTE, RICHARD W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FROHOCK, LARRY R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FROHOCK, LARRY R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FROHOCK, LARRY R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FROHOCK, LARRY R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FROHOCK, WILLIAM D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FROME, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FROME, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FRONDA, PETER E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FRONDA, PETER E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

FRONEBERGER, A C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FRONEBERGER, A C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FRONEBERGER, A C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRONEBERGER, A C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRONEBERGER, THOMAS G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRONOLICH, MICHAEL J. & MA
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRONOLICH, MICHAEL J. & MA
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

FRONOLICH, MICHAEL J. & MA
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

FRONZAGLIA, PATSY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FRONZAGLIA, SALVATORE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FROST, ARTHUR W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

FROST, ARTHUR W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

FROST, ARTHUR W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

FROST, DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FROST, DORIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FROST, ED
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

FROST, FRANK
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

FROST, GEORGE W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FROST, GEORGE W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FROST, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FROST, LOUIS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FROST, OLIVER
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

FROST, OLIVER
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

FROST, OLIVER
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

FROST, OLIVER
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

FROST, OLIVER
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

FROST, OLIVER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FROST, OLIVER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FROST, OLIVER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FROST, ROBERT H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FROST, ROBERT M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FROST, SHERMAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

FROST, WILLIAM F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FROST, WILLIAM F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FROST, WILLIAM F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FROUDAKIS, NICK
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FRUEH, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FRUEH, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FRUEH, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FRUIT, WILLIAM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FRULLA, ANTHONY
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

FRULLA, ANTHONY
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

FRUSTAGLIO, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FRUSTAGLIO, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FRUSTAGLIO, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FRUTH, RALPH G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRUTH, RALPH G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRUTH, RALPH G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRUTH, RALPH G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRY, ROBERT E
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

FRY, ROBERT E
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

FRY, ROBERT E
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

FRY, SARA E
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

FRYAR, WILLIAM
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

FRYE, ALLEN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRYE, ALLEN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRYE, ALLEN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRYE, ALLEN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRYE, ATHIE F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRYE, ATHIE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRYE, BENJAMIN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

FRYE, COY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FRYE, COY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FRYE, EARL E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FRYE, EARL E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FRYE, EARL E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FRYE, EARL E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FRYE, EUGENE J
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

FRYE, EUGENE J
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

FRYE, JAMES H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FRYE, JERRY W
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FRYE, JOHN O
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FRYE, JOHN O
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRYE, KENNETH J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRYE, MAYNARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FRYE, ROBERT W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FRYE, ROBERT W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FRYE, ROBERT W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FRYE, ROBERT W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FRYE, RUSSELL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FRYE, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRYE, WILLIAM J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FRYE, WILLIAM J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FRYER, EDWARD R
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FRYER, EDWARD R
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FRYER, EDWARD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRYER, EDWARD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRYER, EDWARD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRYER, EDWARD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRYER, EDWARD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRYER, EDWARD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRYER, JAMES E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FRYER, JAMES E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FRYER, JAMES E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FRYER, JAMES E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FRYER, JAMES E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FRYER, JAMES E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FRYER, JAMES E
WILLIAM C.O. REAVES, PSC
1544 WINCHESTER AVENUE
ASHLAND KY 41105-2557

FRYER, MAXVIL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FRYMAN, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FRYMAN, JAMES
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FRYMAN, JAMES
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

FRYMAN, JAMES
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

FUCCELLA, JOSEPH R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FUCCELLA, JOSEPH R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FUCCELLA, JOSEPH R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FUCHS, JOHN A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FUCHS, JOHN A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FUCHS, JOHN A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FUCHS, JOHN A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FUCHS, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FUCHS, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FUCHS, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FUCHS, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FUCHS, ROBERT
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FUCHS, ROBERT P
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

FUDGE, GERALD
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FUDGE, TOLLIE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FUDOLI, ROBERT
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

FUDOLI, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

FUDOLI, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

FUDOLI, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

FUDOLI, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

FUEGNER, LEO P
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

FUENTE, ELDEN L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FUENTE, ELDEN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FUENTE, ELDEN L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FUENTES, NATIVIVAD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUGATE, EARNEST C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FUGATE, FRANKIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FUGATE, FRANKIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FUGATE, FRANKIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FUGATE, HATTIE M
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FUGATE, HATTIE M
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FUGATE, HATTIE M
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FUGATE, HATTIE M
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FUGATE, HATTIE M
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FUGATE, HATTIE M
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FUGATE, JOHN S
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

FUGATE, JOHN S
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

FUGATE, JOHN S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FUGATE, JOHN S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FUGATE, JOHN S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FUGATE, JOHN S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FUGATE, JOHN S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FUGATE, JOHN S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FUGLER, CHARLES E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FUHRMANECK, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FULCHER, ALBIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULCHER, ALBIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULCHER, ALBIN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULCHER, PATRICIA A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FULCHER, PATRICIA A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FULCHER, PATRICIA A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FULFORD, ALLEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULFORD, ALLEN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULFORD, ALLEN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULFORD, WILLIAM
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FULGENCIO, ENRIQUE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULGENCIO, ENRIQUE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULGENCIO, ENRIQUE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULGHAM, ALTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULGHAM, JUNIUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULGHAM, ROE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FULGHAM, ROE K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FULGHAN, ALBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULKNIER, RONALD E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FULKNIER, RONALD E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FULKNIER, RONALD E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FULKNIER, RONALD E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FULKOSKE, RAYMOND
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

FULKS, LELAND K. & DOR
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

FULKS, LELAND K. & DOR
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

FULLER, ALONZA JR. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FULLER, BERNARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULLER, BILLY H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FULLER, BILLY H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FULLER, BILLY H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FULLER, BILLY H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FULLER, BILLY H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FULLER, BILLY H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FULLER, BILLY H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FULLER, BILLY H
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

FULLER, BILLY H
PRICE, B GREGG PC
3113 S BROADWAY ST, SUITE C
SULPHUR SPRINGS TX 75483

FULLER, BILLY H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FULLER, BILLY J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

FULLER, BILLY J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

FULLER, CHARLES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

FULLER, CHARLES L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FULLER, CHARLES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FULLER, CHARLES L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FULLER, DONALD A
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

FULLER, DONALD A
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

FULLER, DONALD A
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

FULLER, DONALD A
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

FULLER, EDWARD
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

FULLER, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FULLER, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FULLER, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FULLER, EDWARD J
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

FULLER, EDWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULLER, ERNESTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FULLER, GARY W
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

FULLER, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLER, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLER, GEORGE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULLER, GLENN L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULLER, HELEN DALE V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FULLER, HUBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FULLER, JAMES
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

FULLER, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

FULLER, JAMES
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

FULLER, JAMES
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

FULLER, JAMES D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

FULLER, JAMES D
CADE, GREGORY A
2120 16TH AVENUE SOUTH
BIRMINGHAM AL 35205

FULLER, JAMES D
ENVIRONMENTAL LITIGATION
GROUP, PC
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

FULLER, JAMES D
PALMER, ROBERT LESLIE
3529 SEVENTH AVENUE SOUTH
BIRMINGHAM AL 35222

FULLER, JAMES D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

FULLER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

FULLER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FULLER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

FULLER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

FULLER, JAMES D
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

FULLER, JAMES D
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

FULLER, JAMES J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FULLER, JAMES J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FULLER, JAMES J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FULLER, JERRY K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FULLER, JOHN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FULLER, JOHNNY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

FULLER, JOLLY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FULLER, JOLLY B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FULLER, LEO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FULLER, NATALIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FULLER, NATALIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FULLER, NATALIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FULLER, NATALIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FULLER, NATALIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FULLER, NATALIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FULLER, NATALIE
JAMES L FARRAGUT, JR
1930 OLD MOBILE AVE
PASCAGOULA MS 39567

FULLER, RALPH W
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FULLER, RALPH W
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FULLER, RALPH W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FULLER, RALPH W
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FULLER, RALPH W
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FULLER, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

FULLER, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

FULLER, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

FULLER, RENDER T
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

FULLER, RENDER T
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

FULLER, RENDER T
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

FULLER, RENDER T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FULLER, RENDER T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FULLER, RENDER T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FULLER, ROBERT W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FULLER, ROBERT W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FULLER, RODNEY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FULLER, RODNEY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FULLER, SAM S
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FULLER, SAM S
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

FULLER, SAM S
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

FULLER, SAM S
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

FULLER, SAM S
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FULLER, SAM S
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

FULLER, SHIRLEY W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

FULLER, SHIRLEY W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

FULLER, SHIRLEY W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

FULLER, SHIRLEY W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

FULLER, SINCLAIR
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

FULLER, STANLEY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

FULLER, TEDDY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FULLER, TEDDY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FULLER, TEDDY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FULLER, TEDDY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FULLER, TONYA L
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

FULLER, TONYA L
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

FULLER, TONYA L
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

FULLER, TONYA L
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

FULLER, TONYA L
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

FULLER, TONYA L
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

FULLER, TONYA L
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

FULLER, TONYA L
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

FULLER, TONYA L
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

FULLER, TONYA L
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

FULLER, TONYA L
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

FULLER, TONYA L
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

FULLER, TONYA L
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

FULLER, TONYA L
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

FULLER, TROY V
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FULLERTON, DONALD E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FULLERTON, GLORIA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLERTON, GLORIA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLERTON, GLORIA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULLERTON, ROBERT C
BROWN & GOULD LLP AS
TRUSTEE
7316 WISCONSIN AVE.
BETHESDA MD 20814

FULLERTON, ROBERT C
BROWN GOULD KEILY, LLP
7700 OLD GEORGETOWN ROAD
BETHESDA MD 20814

FULLERTON, ROBERT C
BROWN & GOULD LLP AS
TRUSTEE
DAN BROWN
7316 WISCONSIN AVE.
BETHESDA MD 20814

FULLERTON, STEVEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLERTON, STEVEN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULLERTON, STEVEN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FULLINGTON, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FULLWOOD, ADOLPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULLWOOD, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULMER, WAYNE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FULMER, WAYNE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FULMORE, MANZY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULP, STEVE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULP, STEVE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FULP, STEVE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FULTON COUNTY TAX
COMMISSIONER
ARTHUR E FERDINAND
141 PRYOR ST SW
SUITE 1085
ATLANTA GA 30303

FULTON, CECIL C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FULTON, CHARLES R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FULTON, DONEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FULTON, GLENDA M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

FULTON, JUNIOR
SITTON, CLINTON W
3155 ROSWELL ROAD, NE
ATLANTA GA 30305

FULTON, JUNIOR
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

FULTON, JUNIOR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FULTON, JUNIOR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FULTON, JUNIOR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FULTON, JUNIOR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FULTON, JUNIOR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FULTON, JUNIOR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FULTON, PEARLIE M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FULTON, PRENTISS E
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FULTON, PRESTON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

FULTON, WAYNE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

FULTONBERGER, JOSEPH V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULTZ, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

FULTZ, JAMES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FULTZ, JAMES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FULTZ, JAMES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FULTZ, JAMES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FULTZ, JAMES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FULTZ, JAMES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FULTZ, THOMAS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

FULWIDER, RALPH L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

FULWOOD, DONELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FULWOOD, JOSEPH
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FULWOOD, JOSEPH
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FULWOOD, JOSEPH
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FULWOOD, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUNARI, ELOISA
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

FUNCHES, L T
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

FUNCHES, L T
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

FUNCHES, L T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FUNCHES, L T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FUNCHES, L T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FUNCHES, L T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FUNCHES, L T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FUNCHES, L T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FUNDBERK, MAJOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FUNDBERK, MAJOR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FUNDERBURK, BOZZIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FUNDERBURK, ILEASE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FUNDERBURK, SAMMIE J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FUNDERBURK, SAMMIE J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FUNDERBURK, SAMMIE J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FUNDERBURK, SAMMIE J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FUNDERBURK, SAMMIE J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FUNDERBURK, SAMMIE J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FUNDERBURK, SAMMIE J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FUNDERBURK, SAMMIE J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FUNK, HARRY A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FUNK, MADELINE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUNK, WILLIAM J
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FUNK, WILLIAM J
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

FUNK, WILLIAM J
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

FUNK, WILLIAM J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FUNK, WILLIAM J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FUNKHOUSER, CARL B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FUQUA, LLOYD D
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

FURBER, LARRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FURBY, CHARLES
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

FURBY, CHARLES
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

FURBY, CHARLES
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

FURBY, CHARLES
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

FURBY, CHARLES
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

FURBY, RAYMOND
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

FURDAK, JOSEPH M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

FURGERSON, JERRY C. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FURGERSON, JERRY C. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FURGERSON, JERRY C. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FURGERSON, JERRY C. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FURIA, ROLAND C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FURIA, ROLAND C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FURIN, ADAM
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FURIN, ADAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FURIN, ADAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FURIN, ADAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FURIN, ADAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FURIN, ADAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FURIN, ADAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FURLONG, CARL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FURLONG, CARL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FURLONG, CARL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FURLONG, CARL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FURLONG, CARL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FURLONG, CARL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FURLOUGH, SIDNEY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

FURLOW, JAMES R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

FURLOW, JAMES R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

FURMAGE, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FURMAGE, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FURMAGE, GEORGE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FURMAN, ALEC
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

FURMAN, ALEC
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

FURMAN, ALEC
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

FURMAN, ALEC
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

FURMAN, ALEC
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

FURMAN, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FURMAN, JAMES M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FURMAN, JAMES M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FURMAN, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FURMAN, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FURMAN, JOHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FURNESS, GERALD D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

FURNESS, GERALD D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

FURNIVAL, RUTH E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FURNIVAL, RUTH E
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FURNIVAL, RUTH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FURNIVAL, RUTH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FURNIVAL, RUTH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FURNIVAL, RUTH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FURNIVAL, RUTH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FURNIVAL, RUTH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FURNIVAL, RUTH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FURNIVAL, RUTH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FURR, DONOVAN C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FURR, FLOYD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

FURR, FLOYD C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

FURR, FLOYD C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

FURR, HARRY W
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FURR, HARRY W
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FURR, HARRY W
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FURR, VIRGEL C
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

FURR, VIRGEL C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FURR, VIRGEL C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FURR, VIRGEL C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FURR, VIRGEL C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FURR, VIRGEL C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FURR, VIRGEL C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FURR, VIRGEL C
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

FURR, VIRGEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FURR, VIRGEL C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FURROW, GLENN W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FURROW, GLENN W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FURROW, GLENN W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FURROW, GLENN W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FURROW, GLENN W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FURROW, GLENN W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FURROW, GLENN W
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FURROW, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUSARO, PETER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

FUSCALDO, WILLIAM B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FUSCALDO, WILLIAM B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FUSCALDO, WILLIAM B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FUSCHETTI, ROBERT R
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FUSCHETTI, ROBERT R
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

FUSCHETTI, ROBERT R
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

FUSCO, EUGENE
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

FUSCO, EUGENE
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

FUSCO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FUSCO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FUSCO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FUSCO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

FUSCO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

FUSCO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

FUSCO, GUY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

FUSCO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

FUSCO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

FUSCO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

FUSCO, THOMAS P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FUSE, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUSELIER, CLIFFORD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FUSELIER, CLIFFORD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

FUSELIER, CLIFFORD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

FUSELIER, CLIFFORD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

FUSELIER, CLIFFORD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

FUSELIER, CLIFFORD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

FUSELIER, CLIFFORD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

FUSELIER, CLIFFORD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

FUSELIER, FERROL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

FUSELIER, PERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FUSELIER, PERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FUSILIER, ALLEN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

FUSILIER, ALLEN T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

FUSSELL, WALLACE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

FUSSELL, WALLACE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

FUSSELL, WALLACE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

FUSSELL, WALLACE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

FUSSELL, WALLACE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

FUTRELL, HERMAN L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

FUTRELL, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, JOHN W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, JOHN W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FUTRELL, JOSEPH R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, JOSEPH R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, JOSEPH R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FUTRELL, LARRY W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

FUTRELL, LARRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FUTRELL, LARRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FUTRELL, LARRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FUTRELL, LARRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FUTRELL, LARRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FUTRELL, LARRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FUTRELL, LARRY W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

FUTRELL, WARREN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, WARREN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FUTRELL, WARREN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

FUWELL, JULES R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FUWELL, JULES R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FUWELL, JULES R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FUWELL, JULES R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FUWELL, JULES R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FUWELL, JULES R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FUWELL, JULES R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

FUXMAN, SIDNEY M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

FUXMAN, SIDNEY M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

FUXMAN, SIDNEY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

FUXMAN, SIDNEY M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

FYE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FYE, WILLIAM
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

FYFFE, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

FYFFE, ROBERT
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

FYFFE, ROBERT
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

FYFFE, ROBERT
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

FYFFE, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FYFFE, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FYFFE, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FYFFE, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FYFFE, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FYFFE, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FYFFE, ROY E
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

FYFFE, ROY E
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

FYFFE, ROY E
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

FYFFE, ROY E
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

FYLNN, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

FYLNN, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

FYLNN, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

FYLNN, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

FYLNN, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

FYLNN, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

FYOCK, JACK M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FYOCK, JACK M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

FYOCK, JACK M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAAS, BERNARD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAAS, BERNARD F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GABALIS, RONALD
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

GABALIS, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GABANA, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GABBARD, ROBERT W
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GABBARD, ROBERT W
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GABBERT, EUGENE W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GABBERT, EUGENE W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GABBERT, EUGENE W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GABBERT, EUGENE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GABBERT, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GABBERT, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GABBERT, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GABBERT, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GABBERT, WILLIAM
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

GABBERT, WILLIAM
DIES, MARTIN W P.C.
1009 WEST GREEN
ORANGE TX 77630

GABEL, FRANCIS H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GABEL, FRANCIS H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GABEL, FRANCIS H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GABEL, FRANCIS H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GABEL, FRANCIS H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GABEL, FRANCIS H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GABLE, MARY P
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GABLE, MARY P
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GABLE, MARY P
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GABLE, MARY P
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GABLE, SUSAN M
JOSEPH P. WILLIAMS &
ASSOCIATES, PC
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GABORIAU, ROGER
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GABORIAU, ROGER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GABORIAU, ROGER
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GABORIAU, ROGER
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GABORIAU, ROGER
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GABRIEL, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GABRIEL, RONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GABRIEL, WILLIAM
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GABRIEL, WILLIAM
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GACH, ROMAN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GACH, ROMAN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GACH, ROMAN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GADALETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GADALETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GADALETA, LUIGI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GADBOIS, JAN R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GADBOIS, JAN R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GADDY, CLIFFORD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GADDY, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GADDY, DELBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GADDY, DELBERT D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GADDY, JOHN A
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GADDY, MAX R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

GADE, MARGARET L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GADE, STANLEY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GADEN, IRENE E
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GADOMSKI, ALEX
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GADOMSKI, ALEX
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GADOMSKI, ALEX
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GADSON, CLARENCE L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GADSON, CLARENCE L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GADSON, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GADSON, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GADSON, SYLVESTER
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GADSON, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GADWAY, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GADWAY, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GADWAY, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAETA, JEANNE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAETA, JEANNE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAETA, JEANNE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAFF, WALTER
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GAFF, WALTER
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GAFF, WALTER
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GAFF, WALTER
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GAFFORD, LARRY
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GAFKOWSKI, ADOLPH N
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GAFNEA, JERRY
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

GAFNEA, JERRY
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GAFNEA, JERRY
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GAFNEA, JERRY
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GAFNEA, JERRY
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GAFNEA, JERRY
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GAGE, CHESTER
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GAGE, DOLLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GAGE, R L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GAGE, TOM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAGE, TOM C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAGE, TOM C
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GAGE, TOM C
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAGE, TOM C
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GAGE, TOM C
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAGE, TOM C
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GAGE, TOM C
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GAGE, TOM C
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GAGE, TOM C
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GAGLIA, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GAGLIA, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GAGLIA, ANTHONY
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GAGLIANO, CHARLES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GAGLIARDI, JOSEPH
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

GAGLIARDI, MICHAEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAGLIARDI, MICHAEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAGLIARDI, MICHAEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAGLIARDI, MICHAEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAGLIARDI, MICHAEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAGLIARDI, MICHAEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAGLIARDI, MICHAEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAGLIARDI, MICHAEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAGLIARDI, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAGLIARDI, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAGLIARDI, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAGLIARDO, BRUCE A
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GAGLIARDO, BRUCE A
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GAGNE, FRANCIS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GAGNER, PHILIP A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GAGNER, PHILIP A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GAGNER, PHILIP A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAGNER, PHILIP A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAGNER, PHILIP A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAGNER, PHILIP A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAGNER, PHILIP A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAGNER, PHILIP A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAGNON, ALLEN E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GAGNON, ARTHUR
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GAGNON, MARC
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAGNON, MARC
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAGNON, MARC
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAGNON, MARC
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAGNON, MARC
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAGNON, MARC
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAGNON, MELVIN K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAGNON, MELVIN K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAGNON, MELVIN K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAGNON, PAUL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

GAGNON, RAYMOND A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GAGNON, RAYMOND A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GAGNON, RICHARD
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

GAGNON, RICHARD
NEWSOME LAW FIRM
C. RICHARD NEWSOME
201 S. ORANGE AVE, STE 1500
ORLANDO FL 32801

GAGNON, ROGER G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAGNON, ROGER G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAGNON, ROGER G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAGNON, ROGER G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAGNON, ROGER G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAGNON, ROGER G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAGNON, ROGER G
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GAGNON, ROGER G
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GAIDES, JOSEPH M
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GAIDES, JOSEPH M
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GAIETTO, MICHAEL
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GAIETTO, MICHAEL
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GAIETTO, MICHAEL
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GAIETTO, MICHAEL
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GAIGNAT, JOSEPH
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GAILES, WILLIAM H
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GAILES, WILLIAM H
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GAIN, HAYWARD D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GAIN, HAYWARD D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GAIN, HAYWARD D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GAIN, HAYWARD D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GAINER, GANSON E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAINER, GANSON E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAINER, JOHN R
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

GAINER, WILLIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINER, WILLIE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINER, WILLIE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAINERS, THOMAS H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAINES, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, ALEXANDER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, ALEXANDER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAINES, ARMANDA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GAINES, BOBBIE H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAINES, BOBBIE H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAINES, EDDIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GAINES, JACK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GAINES, JACK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GAINES, JACK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GAINES, JACK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GAINES, JERRY B
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GAINES, JOE K
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GAINES, LUCY V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GAINES, OLENDUS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, OLENDUS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, OLENDUS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAINES, ROSA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, ROSA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAINES, ROSA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAINEY, BETHEL E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAINEY, BETHEL E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAINEY, BETHEL E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAINEY, BETHEL E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAINEY, BETHEL E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAINEY, BETHEL E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAINEY, BETHEL E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAINEY, BETHEL E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAINEY, BETHEL E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAITA, FELIX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAITA, FELIX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAITA, FELIX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAITA, FELIX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAITA, FELIX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAITA, FELIX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAITHER, CALVIN C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAITHER, CALVIN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAITHER, JOHNNY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAITHER, JOSEPH I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAITHER, MARVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAITHER, ROBERT R
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

GAITHER, ROBERT R
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

GAITHER, WILLIAM T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GAJDOSIK, DAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GAJDOSIK, DAN
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GAJDOSIK, DAN
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GAJDOSIK, DAN
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GAJDOSIK, DAN
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GAJDOSIK, DAN
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GAJDOSIK, DAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GAJDOSIK, DAN
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GAJEWSKI, CHESTER J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAJEWSKI, CHESTER J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAJEWSKI, CHESTER J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAJEWSKI, THOMAS R
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALA, JOHN J
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALA, JOHN J
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

GALA, JOHN J
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

GALAMBOS, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALAMBOS, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALAN, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GALANTE, JOSEPH
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALANTE, JOSEPH
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

GALANTE, JOSEPH
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

GALANTE, LOUIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GALANTE, LOUIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GALARDO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALARDO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALARDO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALASON, JOHN H
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GALASSI, MARY J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GALASSI, MARY J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GALASSI, MARY J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GALASSI, MARY J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE 420
HOUSTON TX 77070

GALASSO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALASSO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALASSO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALATI, RICHARD
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALATI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALATI, RICHARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALBRAITH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALBRAITH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALBRAITH, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALBRAITH, JOSEPH D
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALBRAITH, JOSEPH D
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALBRAITH, JOSEPH D
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALBREATH, RICHARD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GALBREATH, RICHARD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GALBREATH, RICHARD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GALBREATH, RICHARD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GALBREATH, WILLIAM R
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

GALE, CARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALE, GARY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALE, GARY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALE, HOPE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALE, NATHANIEL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALE, PETER F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALE, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALE, TYRONE & WILLIA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GALE, TYRONE & WILLIA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GALEN, SAM
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALEN, SAM
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALEN, SAM
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALENIS, JOHN C. & RAYMA
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

GALES, CARNELL N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALES, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALES, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALES, LEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GALES, STEVE L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GALES, STEVE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GALES, STEVE L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GALES, STEVE L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GALES, STEVE L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALEZNIAK, ANDREW
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALEZNIAK, FRANK S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALI, LOUIS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GALINDO, ADOLFO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALINDO, ADOLFO O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GALINDO, ADOLFO O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GALINDO, ADOLFO O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GALINDO, ADOLFO O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GALINDO, ADOLFO O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GALINDO, ADOLFO O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GALINDO, ADOLFO O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GALINDO, BENJAMIN V
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALINDO, BENJAMIN V
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALINDO, ISABEL J
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GALINDO, VICENTE
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GALIOTO, ANDREA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALIOTO, ANDREA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALIOTO, ANDREA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALL, ELMER L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GALL, ELMER L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GALLACHER, DOUGLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GALLACHER, DOUGLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GALLACHER, DOUGLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GALLACHER, DOUGLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GALLACHER, DOUGLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GALLACHER, DOUGLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GALLAGHER, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GALLAGHER, ANDREW
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GALLAGHER, ANDREW T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLAGHER, ANDREW T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLAGHER, ANDREW T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLAGHER, CHARLES J. & GE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLAGHER, CHARLES W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GALLAGHER, CHARLES W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GALLAGHER, CHARLES W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLAGHER, CHARLES W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLAGHER, DENIS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLAGHER, DENIS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLAGHER, DENIS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLAGHER, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLAGHER, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLAGHER, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLAGHER, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALLAGHER, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALLAGHER, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALLAGHER, DOROTHY
CONNELLY & VOGELZANG, LLC
(IL)
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

GALLAGHER, DOROTHY
LAW OFFICE OF NICHOLAS J.
VOGELZANG
218 NORTH JEFFERSON ST.
CHICAGO IL 60661

GALLAGHER, DOROTHY
CONNELLY & VOGELZANG, LLC
(IL)
NICHOLAS VOGELZANG
401 N MICHIGAN AVE #1740
CHICAGO IL 60611

GALLAGHER, EDITH
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GALLAGHER, EDITH
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GALLAGHER, EUGENE J
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

GALLAGHER, FRANK
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLAGHER, JAMES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLAGHER, JAMES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLAGHER, JAMES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLAGHER, JAMES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GALLAGHER, JOSEPH T
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GALLAGHER, JOSEPH T
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GALLAGHER, JOSEPH T
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GALLAGHER, MICHAEL J
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GALLAGHER, PATRICK
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GALLAGHER, PATRICK
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GALLAGHER, PATRICK
CINCINNATI GAS & ELECTRIC CO
2500 ATRIUM II
CINCINNATI OH 45201-0960

GALLAGHER, PATRICK M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALLAGHER, RAYMOND L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GALLAGHER, RAYMOND L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GALLAGHER, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLAGHER, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLAGHER, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLAGHER, THOMAS
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLAGHER, THOMAS J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLAHUE, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GALLARDO, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GALLARDO, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GALLARDO, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GALLARDO, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GALLARDO, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GALLARDO, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GALLARDO, ARTHUR
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

GALLARDO, JOHNNY M
ROBERT L. MANARD, PLC
1100 POYDRAS STREET
NEW ORLEANS LA 70163

GALLASPY, ROSIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GALLASPY, ROSIE L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GALLASPY, ROSIE L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GALLASPY, ROSIE L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GALLASPY, ROSIE L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GALLAWAN, RAY (
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GALLAWAN, RAY (
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GALLAWAN, RAY (
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GALLAWAN, RAY (
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GALLAWAN, RAY (
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GALLAWAN, RAY (
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GALLAWAY, ALTON
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALLAWAY, ALTON
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALLAWAY, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALLAWAY, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALLEA, GIOVANNI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLEA, GIOVANNI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLEA, GIOVANNI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLEGLY, JAMES W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALLEGLY, JAMES W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GALLEGLY, JAMES W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GALLEGLY, JAMES W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GALLEGLY, JAMES W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GALLEGLY, JAMES W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GALLEGLY, JAMES W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GALLEGLY, JAMES W
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GALLEGLY, JAMES W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GALLEGLY, TOMMY E
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GALLEGLY, TOMMY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALLEGLY, TOMMY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GALLEGLY, TOMMY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GALLEGLY, TOMMY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GALLEGLY, TOMMY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GALLEGLY, TOMMY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GALLEGLY, TOMMY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GALLEGLY, TOMMY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GALLEGLY, TOMMY E
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GALLEGOS, ELIJIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GALLEGOS, ELIJIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GALLEGOS, JUAN J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GALLEGOS, JUAN J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GALLEGOS, WAYNE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GALLETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALLETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALLETTA, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALLETTA, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLETTA, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLETTA, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLETTI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALLETTI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALLETTI, ANTHONY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALLETTI, ROGER
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

GALLETTO, GABRIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLETTO, GABRIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLETTO, GABRIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLIANO, LOUIS
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GALLIEN, JOSEPH W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALLIEN, JOSEPH W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GALLIEN, JOSEPH W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GALLIEN, JOSEPH W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GALLIEN, JOSEPH W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GALLIEN, JOSEPH W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GALLIEN, JOSEPH W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GALLIEN, JOSEPH W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GALLIER, DENNIS M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GALLIER, DENNIS M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GALLIER, DENNIS M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GALLIER, DENNIS M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GALLIER, PAUL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GALLIER, PAUL D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GALLINA, FERENC
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GALLINA, PHILIP R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLINA, PHILIP R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLINA, PHILIP R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLION, MINNIE O.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GALLION, MINNIE O.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GALLION, MORRIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALLO, ANTHONY T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLO, ANTHONY T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLO, ANTHONY T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLO, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLO, JAMES S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLO, JAMES S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLO, JAMES S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALLO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALLO, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALLO, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALLO, JOSEPH F
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALLO, PETER
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

GALLO, ROBERT H
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

GALLO, ROBERT H
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

GALLO, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GALLOP, DANIEL L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GALLOP, LAWRENCE H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GALLOP, STANLEY J
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GALLOWAY, B G
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

GALLOWAY, CURT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALLOWAY, DELBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GALLOWAY, DWYER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALLOWAY, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLOWAY, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLOWAY, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GALLOWAY, LAWRENCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLOWAY, LAWRENCE G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GALLOWAY, LAWRENCE G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GALLOWAY, MELVIN N
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

GALLOWAY, MELVIN N
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GALLOWAY, NORMAN E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GALLOWAY, SHELLY
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GALLOWAY, TERRENCE A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GALLOWAY, TERRENCE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GALLOWAY, TERRENCE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GALLOWAY, TERRENCE A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GALLOWAY, TERRENCE A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GALLOWAY, WILLIAM C
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GALLOWAY, WILLIAM C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GALLOWAY, WILLIAM K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GALLUPS, DAVID
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GALLUZZO, JOSEPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALLUZZO, JOSEPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALLUZZO, JOSEPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALM, JASPER E
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GALM, JASPER E
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GALOTTI, NICHOLAS
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GALSTER, RICHARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GALSTER, RICHARD D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALSTER, RICHARD D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALSTER, ROBERT
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GALSTER, ROBERT
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GALSTER, ROBERT
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GALSTER, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GALSTER, ROBERT
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GALTIER, CLAUDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALTIER, CLAUDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GALTIER, CLAUDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GALTIER, CLAUDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GALTIER, CLAUDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GALTIER, CLAUDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GALTIER, CLAUDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GALTIER, CLAUDE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALTIER, CLAUDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GALTIER, MOISE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GALTIN, ROY
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

GALTIN, ROY
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

GALTON, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GALTON, CHARLES A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GALTON, CHARLES A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GALTON, PAUL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GALTON, PAUL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GALTON, PAUL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GALVAN, AGAPITO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GALVAN, IGNACIO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GALVAN, IGNACIO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GALVAN, IGNACIO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GALVAN, IGNACIO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GALVAN, LOUIS
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GALVIN, LEONARDO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GALVIN, MARIE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALVIN, MARIE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALVIN, MARIE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GALVIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GALVIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GALVIN, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GAMACHE, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAMACHE, ROBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAMACHE, ROBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GAMACHE, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAMAGE, ZELLWOOD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMAGE, ZELLWOOD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMAS, GEORGE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAMAS, GEORGE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAMAS, GEORGE
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

GAMBALE, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GAMBALE, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GAMBALE, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GAMBARDELLA, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GAMBARDELLA, JOHN V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GAMBARDELLA, JOHN V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GAMBARDELLA, NICHOLAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GAMBARDELLA, NICHOLAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GAMBARDELLA, NICHOLAS E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GAMBARDELLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GAMBARDELLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GAMBARDELLA, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GAMBER, RAYMOND
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GAMBER, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAMBER, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAMBER, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAMBER, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAMBER, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAMBER, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAMBILL, FLORENCE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMBILL, FLORENCE G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMBINO, AUGUST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAMBINO, AUGUST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAMBINO, AUGUST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAMBINO, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GAMBINO, JOHN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GAMBINO, RENATO
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GAMBINO, RENATO
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

GAMBLE, AMOS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAMBLE, BERNARD K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAMBLE, BERNARD K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAMBLE, BERNARD K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAMBLE, DELORIS
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GAMBLE, DELORIS
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GAMBLE, EZEKIEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAMBLE, GLEN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GAMBLE, GLENN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, GLENN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, HARVEY R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GAMBLE, JAMES E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAMBLE, JAMES E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAMBLE, JAMES E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAMBLE, JAMES E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAMBLE, JAMES E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAMBLE, JAMES E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAMBLE, JAMES E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAMBLE, JAMES E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAMBLE, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAMBLE, JERRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GAMBLE, JOHN W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAMBLE, JOHN W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAMBLE, JOHNNIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GAMBLE, JOHNNIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GAMBLE, JOHNNIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAMBLE, JOHNNIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GAMBLE, JOHNNIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAMBLE, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, JOHNNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, JOHNNIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GAMBLE, JOHNNIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GAMBLE, JOHNNIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GAMBLE, RAY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, RAY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMBLE, ROBERT L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GAMBLE, ROBERT L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GAMBLE, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAMBLE, STALLWORTH
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GAMBLE, STALLWORTH
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GAMBLE, WALTER L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GAMBLE, WALTER L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GAMBLE, WALTER L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GAMBLE, WALTER L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GAMBLE, WILLIE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAMBLE, WILLIE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAMBLIN, JIM
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GAMBLIN, JIM
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GAMBOA, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAMBOA, MIKE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAMBREL, WILLIAM
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GAMBREL, WILLIAM
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GAMBREL, WILLIAM
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GAMBRELL, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAMBRELL, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAMBRELL, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAMBRELL, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAMBRELL, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAMBRELL, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAMBRELL, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAMBRELL, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAMBRILL, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAMELL, MAURICE L
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

GAMELLA, PETER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAMELLA, PETER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAMELLA, PETER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAMELLA, PETER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAMELLA, PETER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAMELLA, PETER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAMEZ, HECTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAMEZ, HECTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAMEZ, HECTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAMMAGE, MARY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GAMMAGE, MARY E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GAMMAGE, MARY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GAMMAGE, MARY E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GAMMAGE, MARY E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GAMMEL, JIM C
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GAMMON, DOUGLAS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GAMMONS, HARROLD
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GAMMONS, JEFFREY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GAN, BENJAMIN J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GAN, DENNIS
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GANA, STEPHEN & AMELI
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GANA, STEPHEN & AMELI
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GANANCE, MICHAEL C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GANDEE, MARVIN
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

GANDEE, MARVIN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GANDEE, MARVIN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GANDEE, MARVIN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GANDEE, MARVIN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GANDEE, MARVIN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GANDEE, MARVIN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GANDEE, ROBERT ALLEN &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GANDEE, ROBERT ALLEN &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GANDEE, ROBERT ALLEN &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GANDEE, ROBERT ALLEN &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GANDEE, WILBUR A.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GANDEE, WILBUR A.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GANDEE, WILBUR A.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GANDEE, WILBUR A.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GANDEE, WILBUR A.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GANDEE, WILBUR A.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GANDINI, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GANDINI, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GANDINI, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GANDOLFINI, MICHELE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GANDOLFINI, MICHELE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GANDOLFINI, MICHELE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GANDOLFO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GANDOLFO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GANDOLFO, SALVATORE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GANDY, CHARLES
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GANDY, CHARLES
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GANDY, CHARLES
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GANDY, CHARLES
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GANDY, CHARLES
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GANDY, CHARLES
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GANDY, CHARLES
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

GANDY, JEANNETTA S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GANDY, JEANNETTA S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GANDY, JEANNETTA S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GANDY, JEANNETTA S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GANDY, KIMBROS JR. V G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GANDY, OWEN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GANDY, OWEN M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GANDY, WILLIE S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GANDY, WILLIE S.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GANEY, BURT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GANEY, BURT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GANEY, BURT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GANEY, BURT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GANEY, BURT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GANEY, BURT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GANEY, BURT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GANEY, BURT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GANEY, BURT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GANEY, BURT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GANGI, ANTHONY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GANGI, JAMES V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GANGI, JAMES V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GANGI, JAMES V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GANK, WENDELL
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GANN, ELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GANN, ELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GANN, MARTHA W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GANN, MARTHA W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GANN, MARTHA W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GANN, MARTHA W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GANN, RAYMOND M
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GANN, RAYMOND M
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GANN, WAYNE A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GANN, WAYNE A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GANN, WILLIAM J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GANN, WILLIAM J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GANN, WILLIAM J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GANN, WILLIAM J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GANN, WILLIAM J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GANN, WILLIAM J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GANNAWAY, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GANNON, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GANNON, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GANNON, KEVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GANNON, KEVIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GANNON, KEVIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GANNON, KEVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GANNON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GANOE, GENE E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GANON, PEARL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GANSIOROWSKI, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GANSIOROWSKI, KENNETH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GANSIOROWSKI, KENNETH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GANSTER, CARL
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GANSZ, MARTHA S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GANT, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GANT, DAVID E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GANT, DAVID E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GANT, EDWARD E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GANT, LARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GANT, LARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GANT, LARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GANT, LARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GANT, LARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GANT, LARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GANT, LARRY
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GANT, LARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GANT, LARRY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GANT, LOWELL R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GANT, LOWELL R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GANT, WARREN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GANTT, BARRY F
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GANTT, BARRY F
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GANTT, BARRY F
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GANTT, CLINTON P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GANTT, CURTIS L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GANTT, CURTIS L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GANTT, CURTIS L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GANTT, CURTIS L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GANTT, HARRY V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GANTT, LEE V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GANTT, LEONARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GANTT, RON
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GANTT, TOM
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GANTZ, STUART L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GANUS, WILLIAM S
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

GAONZALEZ, ALEJANDRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARABRANT, DAVID
(EPIDSTAT INSTITUTE)
2100 COMMONWEALTH BLVD STE
203
ANN ARBOR MI 48105

GARAFALO, VINCENT P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARAFALO, VINCENT P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARAFALO, VINCENT P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARAN, GARY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARAN, GARY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARAN, GARY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARAY, ELISEO T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARAY, ELISEO T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARAY, ELISEO T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARAY, ELISEO T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARAY, ELISEO T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARAY, ELISEO T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARAY, ELISEO T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARAY, ELISEO T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GARBADE, JAMES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GARBAN, LORANT
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GARBARINO, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARBARINO, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARBARINO, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARBE, HENRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GARBRANDT, RUSSELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARBRANDT, RUSSELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARBRANDT, RUSSELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARBRANDT, RUSSELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARBRANDT, RUSSELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARBRANDT, RUSSELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARBRANDT, RUSSELL
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GARBRECHT, JAMES
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GARBUTT, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARBUTT, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARBUTT, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARCEAU, ROBERT A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GARCEAU, ROBERT A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GARCIA, ABEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, ABEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, ALDOLFO G
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARCIA, ALDOLFO G
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARCIA, ALDOLFO G
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARCIA, ALDOLFO G
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARCIA, ALEJANDRO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GARCIA, ALEJANDRO
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GARCIA, AMILIA D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, AMILIA D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ANTONIO
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GARCIA, ANTONIO
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GARCIA, ANTONIO
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GARCIA, ANTONIO
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GARCIA, ARTHUR
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARCIA, ARTHUR
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARCIA, ARTHUR
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARCIA, ARTHUR
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARCIA, ARVELIO
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GARCIA, AUDENCIO I
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARCIA, BENITO G
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GARCIA, CIPRIANO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, CRESENCIO L
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

GARCIA, CRESENCIO L
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GARCIA, CRISTOBAL
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARCIA, CRISTOBAL
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARCIA, DEBRA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARCIA, EDUARDO C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, EDWARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GARCIA, EDWARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GARCIA, EDWARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GARCIA, EDWARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GARCIA, EDWIN
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GARCIA, EDWIN
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GARCIA, EDWIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, EDWIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, EMILO L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, EMILO L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ESPERANZA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ESPERANZA G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GARCIA, FELIPE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GARCIA, FELIPE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GARCIA, FELIPE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GARCIA, FELIPE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GARCIA, FELIPE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GARCIA, FELIPE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, FRANCISCO A
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GARCIA, GARFIELD G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GARCIA, GARFIELD G
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARCIA, GARFIELD G
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARCIA, GARFIELD G
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, GARFIELD G
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARCIA, GARFIELD G
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARCIA, GARFIELD G
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARCIA, GEORGE
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GARCIA, GEORGE
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GARCIA, GEORGE R
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GARCIA, GERALD A
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GARCIA, GERTRUDES B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, GILBERTO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCIA, GILBERTO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARCIA, GILBERTO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARCIA, GILBERTO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARCIA, GILBERTO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARCIA, GILBERTO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARCIA, GILBERTO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARCIA, GILBERTO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARCIA, GREGARIO
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GARCIA, GREGORY C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARCIA, GREGORY C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARCIA, GREGORY C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARCIA, GREGORY C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARCIA, GUADALUPE M
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARCIA, GUADALUPE M
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARCIA, GUADALUPE M
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARCIA, GUADALUPE M
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARCIA, HECTOR P
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GARCIA, IRENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, IRENE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ISAIAS
BUCHANAN, WHITNEY ESQ
3200 MONTE VISTA BLVD, NE
ALBUQUERQUE NM 87106

GARCIA, JANE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JANE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JESUS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, JESUS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, JESUS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JOE
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

GARCIA, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARCIA, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARCIA, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARCIA, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARCIA, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARCIA, JOE L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, JOE L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, JOE R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, JOE R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, JOE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JOE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, JOEL
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GARCIA, JOEL
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GARCIA, JOEL
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GARCIA, JOEL
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GARCIA, JOEL
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GARCIA, JOHN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARCIA, JOHN G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARCIA, JOSE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARCIA, JOSE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARCIA, JOSE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, JOSE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARCIA, JOSE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARCIA, JOSE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARCIA, JOSE G
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GARCIA, JUAN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARCIA, JUAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARCIA, JUAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARCIA, JUAN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GARCIA, JUAN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GARCIA, JUAN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GARCIA, JUAN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GARCIA, JUAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARCIA, JULIAN
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GARCIA, JULIAN
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GARCIA, JULIO G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARCIA, LUCAS A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GARCIA, LUCAS A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GARCIA, LUCAS A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GARCIA, LUCAS A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GARCIA, LUCAS A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GARCIA, LUCAS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARCIA, LUCIO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GARCIA, LUCIO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GARCIA, LUCIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, LUCIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, LUIS
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GARCIA, LUIS
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GARCIA, LUIS
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GARCIA, LUIS
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GARCIA, LUIS
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GARCIA, LUIS
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GARCIA, LUIS
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GARCIA, LUIS
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GARCIA, LUIS
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GARCIA, LUIS
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GARCIA, MACY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARCIA, MACY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARCIA, MACY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GARCIA, MANUEL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GARCIA, MANUEL E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, MANUEL S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GARCIA, MANUEL S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCIA, MANUEL S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARCIA, MANUEL S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARCIA, MANUEL S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARCIA, MANUEL S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARCIA, MANUEL S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARCIA, MANUEL S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARCIA, MANUEL S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GARCIA, MANUELA
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GARCIA, MANUELA
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GARCIA, MANUELA
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GARCIA, MANUELA
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GARCIA, MANUELA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GARCIA, MANUELA
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GARCIA, MARIA E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GARCIA, MARIA E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GARCIA, MARIA E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GARCIA, MARIA E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GARCIA, MARIA E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GARCIA, MARIA E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GARCIA, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, MARTIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, NIRIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARCIA, NIRIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARCIA, NIRIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARCIA, NOE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, NOE S
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, NORBERTO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GARCIA, NORBERTO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARCIA, NORBERTO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARCIA, OCTAVIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, OCTAVIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, PABLO G
CHARGOIS & HERRON, LLP
16903 RED OAK DRIVE
HOUSTON TX 77090

GARCIA, PABLO G
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

GARCIA, PEDRO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCIA, PEDRO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARCIA, PEDRO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARCIA, PEDRO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARCIA, PEDRO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARCIA, PEDRO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARCIA, PEDRO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARCIA, PEDRO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARCIA, PHILLIP
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GARCIA, RAFAEL
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GARCIA, RAMIRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, RANDOLPH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCIA, RAUL B
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, RAUL B
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, RAYMOND
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, RICARDO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCIA, RICARDO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARCIA, RICARDO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARCIA, RICARDO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARCIA, RICARDO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARCIA, RICARDO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARCIA, RICARDO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARCIA, RICARDO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARCIA, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARCIA, ROBERTO E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARCIA, SERGIO H
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GARCIA, SILVESTER
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

GARCIA, SILVESTER N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARCIA, SILVESTER N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARCIA, TOMAS S
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GARCIA, TRINIDAD P
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARCIA, TRINIDAD P
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARCIA, TRINIDAD P
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARCIA, TRINIDAD P
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARCIA, VIDAL
SHRADER & WILLIAMSON, LLP
JUSTIN SHRADER
3900 ESSEX LN #390
HOUSTON TX 77027

GARCIA, YLDEFONSO Z
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA, ZARAGOSA F
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARCIA-SANCHEZ, CARMEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARCIA-SANCHEZ, CARMEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARCIA-SANCHEZ, CARMEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARCICH, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARCICH, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARCICH, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARCICH, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARCICH, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARCICH, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARCICH, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARCICH, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARDE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GARDE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GARDE, JOHN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GARDEA, IGNACIO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARDEA, IGNACIO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARDEA, IGNACIO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16880 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARDEA, IGNACIO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARDINER, MICHAEL G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GARDINER, MICHAEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDINER, RICHARD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDINER, THELMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, BILLY G
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARDNER, BILLY L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GARDNER, BILLY L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GARDNER, BILLY L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARDNER, CARSON M. & LOU
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARDNER, CARSON M. & LOU
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GARDNER, CARSON M. & LOU
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GARDNER, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, CHARLES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARDNER, CHARLES G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARDNER, CHRISTINE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GARDNER, CHRISTINE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARDNER, CHRISTINE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GARDNER, CHRISTINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARDNER, CHRISTINE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARDNER, CLARENCE V EAGL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARDNER, CLAUDE D
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GARDNER, COLLIN B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, DWIGHT
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

GARDNER, DWIGHT
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

GARDNER, EDDIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARDNER, ELGIN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, ELMORE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, GILBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, HENRY E
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GARDNER, HENRY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARDNER, HENRY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARDNER, HENRY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARDNER, HENRY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARDNER, HENRY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARDNER, HENRY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARDNER, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARDNER, J W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARDNER, JAMES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, JAMES E.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARDNER, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARDNER, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARDNER, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GARDNER, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GARDNER, JON A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARDNER, JON A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARDNER, JON A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARDNER, JON A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARDNER, JON A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARDNER, JON A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARDNER, JON A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

GARDNER, JON A
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

GARDNER, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARDNER, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARDNER, JOSEPH P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARDNER, KAREN R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARDNER, KATHY A
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GARDNER, KENNETH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARDNER, KENNETH R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GARDNER, KENNETH R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GARDNER, KENNETH R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GARDNER, KENNETH R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GARDNER, KENNETH R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GARDNER, LEON
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

GARDNER, LEON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GARDNER, LEON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GARDNER, LEON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GARDNER, LEON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GARDNER, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GARDNER, LEON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GARDNER, LEON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GARDNER, LEON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GARDNER, LEON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GARDNER, LEON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GARDNER, LEON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GARDNER, LEON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GARDNER, LEON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GARDNER, LEON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GARDNER, LEON
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

GARDNER, LESTER L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARDNER, LUTHER L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARDNER, PARK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, PRESTON L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GARDNER, PRESTON L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GARDNER, PRESTON L
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GARDNER, RALPH A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARDNER, RALPH A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARDNER, RALPH A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARDNER, RANDALL D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARDNER, RANDALL D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARDNER, RANDALL D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARDNER, RETA F
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GARDNER, RETA F
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GARDNER, RETA F
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GARDNER, ROBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARDNER, ROLLAND O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARDNER, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARDNER, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARDNER, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARDNER, TOMMY J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARDNER, WADE H. & DORIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARDNER, WILLIAM A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARDNER, WILLIAM H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARDNER, WILLIAM H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARDNER, WILLIAM H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARDNER, WILLIAM H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARDNER, WILLIAM H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARDNER, WILLIAM H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARDNER, WILLIAM H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARDNER, WILLIAM H
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GARDNER, WILLIAM H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARDUQUE, ART D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARDUQUE, ART D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARDUQUE, ART D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARELLICK, SAMUEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GARELLICK, SAMUEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GARELLICK, SAMUEL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GARES, ROBERT W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARES, ROBERT W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARES, ROBERT W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARFINKEL, SAMUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARFINKEL, SAMUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARFINKEL, SAMUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARGANO, ANIELLO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARGANO, ANIELLO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARGANO, ANIELLO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARGANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARGANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARGANO, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARGANO, ROBERT
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GARGANO, ROBERT
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GARGIS, JOHN M
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GARGIS, JOHN M
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GARGIS, WILLIAM K
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GARGIS, WILLIAM K
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GARIG, WILLIAM E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARINGER, MARTIN C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GARISON, JAMES W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GARISON, JAMES W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GARISON, JAMES W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GARISON, JAMES W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GARLAND, BENJAMIN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARLAND, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARLAND, CHARLES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARLAND, CHARLES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARLAND, GARRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GARLAND, GLENN W
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GARLAND, GLENN W
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GARLAND, GLENN W
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GARLAND, GLENN W
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GARLAND, GLENN W
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GARLAND, GLENN W
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARLAND, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GARLAND, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GARLAND, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARLAND, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARLAND, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARLAND, JOHN F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARLAND, LEONARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARLAND, MICHAEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARLAND, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARLAND, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARLAND, RONALD L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARLAND, RONALD L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARLAND, STEPHEN D
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GARLAND, STEPHEN D
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GARLAND, STEPHEN D
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GARLICK, EARL R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARLITZ, GILBERT T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GARLITZ, WILLIAM B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARMAN, ALLEN D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARMAN, LINDA R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARMON, BOBBY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GARMON, BOBBY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GARMON, BOBBY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GARMON, BOBBY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GARNER, ALAN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARNER, ALLEAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARNER, BARBARA C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARNER, BARBARA C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GARNER, BARBARA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARNER, BARBARA C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GARNER, BARBARA C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GARNER, BURNARD
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

GARNER, CATHY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARNER, CHARLOTTE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARNER, DOROTHY J.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GARNER, DOROTHY J.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GARNER, ELBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GARNER, ELBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GARNER, ELBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GARNER, ELBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GARNER, ELBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GARNER, ELBERT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GARNER, ERNEST F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GARNER, HOWARD
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GARNER, JAMES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GARNER, JAMES E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARNER, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARNER, JAMES R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARNER, KENNETH R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARNER, KENNETH R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARNER, KENNETH R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARNER, KENNETH R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARNER, KENNETH R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARNER, KENNETH R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARNER, KENNETH R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARNER, KENNETH R
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GARNER, KENNETH R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARNER, LARRY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARNER, LARRY G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARNER, LESLIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARNER, LESLIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARNER, LESLIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARNER, LESLIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARNER, LESLIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARNER, LESLIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARNER, LESLIE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GARNER, LUTIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARNER, MERLE E
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARNER, MERLE E
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARNER, MICHAEL A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GARNER, MICHAEL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GARNER, MICHAEL A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GARNER, MICHAEL A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GARNER, MICHAEL A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GARNER, MICKEY R
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARNER, MICKEY R
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARNER, ODELL
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GARNER, OTIS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARNER, PERCY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARNER, PERCY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARNER, PERCY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARNER, PERCY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARNER, PINKNEY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARNER, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GARNER, RONNIE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARNER, RONNIE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GARNER, RONNIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARNER, RONNIE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GARNER, RONNIE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GARNER, WARREN B
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GARNER, WARREN B
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GARNER, WARREN B
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARNER, WARREN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARNES, OTIS Y
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

GARNES, OTIS Y
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

GARNIER, MARK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARNS, DAVID E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARNSEY, HAROLD E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GAROFF, JACK & ROSE V A
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAROFF, JACK & ROSE V A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAROFF, JACK & ROSE V A
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GARRAND, THOMAS J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARRAND, THOMAS J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARRAND, THOMAS J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARRARD, MILFORD
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARRARD, MILFORD
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GARRETSON, ALVIS
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GARRETSON, ALVIS
BIFFERATO LLC
1308 DELAWARE AVENUE
WILMINGTON DE 19899

GARRETT, ALTON D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, ALTON D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, ALTON D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRETT, ANNA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRETT, AVERY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARRETT, AVERY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARRETT, BENJAMIN W
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

GARRETT, BENJAMIN W
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

GARRETT, CLARENCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, CLARENCE M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, CLARENCE M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRETT, CLIMOTHY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GARRETT, CLIMOTHY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GARRETT, DUDLEY W
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GARRETT, ETHEL V.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GARRETT, ETHEL V.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GARRETT, EUGENE
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GARRETT, EUGENE
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GARRETT, EUGENE
BURROW & PARROTT, LLP
1301 MCKINNEY, SUITE 3500
HOUSTON TX 77010-3092

GARRETT, EUGENE
CROWLEY DOUGLAS & NORMAN,
LLP
3500 CHEVRON TOWER
HOUSTON TX 77010-3092

GARRETT, GARY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARRETT, GARY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARRETT, GORDON EUGENE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARRETT, GORDON EUGENE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARRETT, GORDON EUGENE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARRETT, GORDON EUGENE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARRETT, GORDON EUGENE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARRETT, GORDON EUGENE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARRETT, GORDON EUGENE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARRETT, GORDON EUGENE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARRETT, HARRY M
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GARRETT, HARRY M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRETT, HARRY M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRETT, HARRY M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRETT, HARRY M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRETT, HARRY M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRETT, HARRY M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRETT, HARRY M
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GARRETT, HOWARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GARRETT, JERRY W
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARRETT, JESSE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRETT, JOE S
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARRETT, JOHN
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GARRETT, JOHN
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GARRETT, JOHN
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GARRETT, LARRY D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GARRETT, LARRY D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GARRETT, LARRY D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GARRETT, LARRY D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARRETT, LEONARD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARRETT, LEWIS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GARRETT, LEWIS
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GARRETT, LLOYD H
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GARRETT, LLOYD H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GARRETT, LLOYD H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GARRETT, LLOYD H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GARRETT, LLOYD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRETT, LLOYD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRETT, LLOYD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRETT, LLOYD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRETT, LLOYD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRETT, LLOYD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRETT, MARGIE F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARRETT, MARGIE F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARRETT, MARGIE F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARRETT, MARGIE F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARRETT, MARGIE F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARRETT, MARGIE F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARRETT, MARGIE F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARRETT, MARGIE F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARRETT, MICHAEL L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GARRETT, MICHAEL L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GARRETT, OBIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARRETT, OBIE L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARRETT, OLLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARRETT, OLLIE L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARRETT, PATRICIA M
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GARRETT, PATRICIA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARRETT, RAINEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRETT, RAYMOND H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, RAYMOND H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRETT, RAYMOND H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRETT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRETT, RON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GARRETT, THOMAS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARRETT, TOM R
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GARRICK, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRICK, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRICK, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRICK, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRICK, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRICK, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRICK, WILLIAM
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GARRIE, JESSE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARRIE, JESSE O.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARRIE, ROGER D
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GARRIGA, ELLIS J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARRIGAN, LEROY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GARRIGAN, LEROY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GARRIGAN, WILLIAM
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GARRIGAN, WILLIAM
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GARRIGAN, WILLIAM
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARRIGAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARRINGER, JIMMIE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARRIS, DALTON V
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, DALTON V
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, DALTON V
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRIS, EDDIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRIS, I S
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GARRIS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRIS, JAMES L
MOTLEY RICE LLC (BARNWELL, SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRIS, JAMES L
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRIS, JAMES L
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRIS, JAMES L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRIS, JAMES L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRIS, JAMES L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRIS, JAMES L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE 200
RALEIGH NC 27603

GARRIS, JOHN Q
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GARRIS, JOHN Q
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GARRIS, JOHN Q
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GARRIS, JOHN Q
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GARRIS, KEITH C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, KEITH C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, KEITH C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRIS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARRIS, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARRIS, ZAVAN T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, ZAVAN T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARRIS, ZAVAN T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARRISH, VERONICA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRISH, WAYNE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARRISON, ALEXANDER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GARRISON, ALEXANDER
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GARRISON, BOBBY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARRISON, BOBBY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GARRISON, BOBBY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARRISON, BOBBY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GARRISON, BOBBY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GARRISON, CHESTER P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARRISON, CLAUDE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GARRISON, GWIN G.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GARRISON, GWIN G.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GARRISON, JERRY G
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GARRISON, JIMMY L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRISON, JIMMY L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRISON, JIMMY L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRISON, JIMMY L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRISON, JIMMY L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRISON, JIMMY L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRISON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GARRISON, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARRISON, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARRISON, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GARRISON, LAWRENCE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GARRISON, LAWRENCE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GARRISON, RONALD E
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARRISON, TERRY M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GARRISON, TERRY M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GARRISON, TERRY M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GARRISON, TERRY M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GARRISON, TERRY M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GARRISON, THURMAN T. V AC
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GARRISON, THURMAN T. V AC
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GARRISON, THURMAN T. V AC
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GARRISON, THURMAN T. V AC
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GARRISON, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARRISON, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARRISON, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARRITANO, A J
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

GARRITANO, A J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GARRITANO, A J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GARRITANO, A J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GARRITANO, A J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GARRITANO, A J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GARRITANO, A J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GARRITANO, A J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GARRITANO, A J
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

GARRITANO, A J
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GARRITANO, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARRITANO, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARRITANO, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARRY, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GARRY, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GARSEA, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARSEA, JAMES L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARSEY, KENNETH R
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GARSEY, KENNETH R
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GARSEY, KENNETH R
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GARSOW, RAYMOND
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARST, JOHN A. SR & AU
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARTEN, TERRY L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GARTEN, TERRY L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GARTEN, TERRY L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GARTEN, TERRY L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GARTMAN, RAYMOND H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARTMAN, THOMAS M
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GARTNER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARTNER, HOWARD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARTON, JACK L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GARTON, JACK L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GARTON, JACK L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GARTON, JACK L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GARTON, RONALD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARTRELL, KENNETH W.
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARTRELL, KENNETH W.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARTRELL, KENNETH W.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GARTSIDE, JUNE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARTSIDE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARTTNER, FREDERICK G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARTTNER, FREDERICK G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARTTNER, FREDERICK G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARUFO, BEN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GARUFO, BEN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GARVER, DONALD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARVER, DONALD B
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GARVER, SCOTTY P
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GARVER, SCOTTY P
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GARVER, SCOTTY P
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GARVEY, GEMMETT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARVEY, GEMMETT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARVEY, GEMMETT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GARVEY, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARVEY, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARVEY, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARVEY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GARVEY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GARVEY, JAMES
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GARVEY, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GARVEY, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GARVEY, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GARVEY, JOHN JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARVEY, JOHN JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARVEY, JOHN JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARVEY, JOHN JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARVEY, JOHN JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARVEY, JOHN JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARVEY, JOHN JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARVEY, JOHN JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARVEY, THOMAS
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GARVEY, THOMAS
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GARVEY, THOMAS
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GARVIN, CLEO A
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

GARVIN, JIMMY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARVIN, KEVIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GARWOOD, STANLEY E
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

GARY, BENJAMIN F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARY, DAVID R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, DAVID R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GARY, DAVID R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, DAVID R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, DOROTHY V METRO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GARY, JEANETTE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GARY, JOSEPH T
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, JOSEPH T
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GARY, JOSEPH T
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, JOSEPH T
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GARY, LAWRENCE T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARY, MARK
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GARY, RITA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARY, RITA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARY, RITA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARY, ROBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARY, ROBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARY, ROBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARY, ROBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARY, ROBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARY, ROBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARY, ROBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARY, ROBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARY, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARY, SAMUEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GARY, TALMADGE B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARY, TALMADGE B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARY, TALMADGE B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARY, TALMADGE B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARY, TALMADGE B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARY, TALMADGE B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARY, TALMADGE B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARY, TALMADGE B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARY, WHITNEY J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARY, WHITNEY J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARY, WHITNEY J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARY, WHITNEY J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARY, WHITNEY J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARY, WHITNEY J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARY, WHITNEY J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARY, WHITNEY J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARY, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARY, WILLIE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GARY, WILLIE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GARZA, ABELARDO
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GARZA, ABELARDO
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GARZA, ABELARDO
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GARZA, ABELARDO
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GARZA, ABELARDO
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GARZA, ABELARDO
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GARZA, ALBERTO H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARZA, ALBERTO H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARZA, ARTEMIO
CHARGOIS & ERNSTER, LLP
2700 POST OAK BLVD
HOUSTON TX 77056

GARZA, ARTEMIO
CLETUS P ERNSTER III, PC
440 LOUISIANA
HOUSTON TX 77002

GARZA, CARLOS D
LAW OFFICES OF ROGER
WORTHINGTON, PC (TX)
3219 MCKINLEY AVENUE
DALLAS TX 75204

GARZA, CARLOS D
ROGER G WORTHINGTON, PC
3219 MCKINNEY AVENUE
DALLAS TX 75204

GARZA, DANIEL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARZA, DANIEL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARZA, DANIEL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARZA, DANIEL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARZA, DANIEL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARZA, DANIEL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARZA, DANIEL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARZA, DANIEL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARZA, DANIEL M
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GARZA, DAVID
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARZA, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARZA, DAVID
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARZA, DAVID
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARZA, ELIUD
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GARZA, ELIUD
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GARZA, ELIUD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARZA, ELIUD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARZA, ELMO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARZA, ELMO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARZA, ELMO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARZA, ELMO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARZA, EMILIO
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GARZA, ENRIQUE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GARZA, ESPIRIDION
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

GARZA, FELIX S
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GARZA, FELIX S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GARZA, FELIX S
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GARZA, FELIX S
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GARZA, FELIX S
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GARZA, FERNANDO
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GARZA, FERNANDO
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GARZA, FERNANDO
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GARZA, FERNANDO
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GARZA, FERNANDO
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GARZA, GONZALO R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GARZA, GONZALO R.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GARZA, GUILLERMO G
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GARZA, GUILLERMO G
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GARZA, GUILLERMO G
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GARZA, GUILLERMO G
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GARZA, ISIDRO
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GARZA, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARZA, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARZA, JOHN D
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GARZA, JOHN D
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GARZA, JOHN D
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GARZA, JOHN D
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GARZA, JOSE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARZA, JUAN E
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GARZA, JUAN E
MOSS LAW OFFICE
5350 S STAPLES ST.
CORPUS CHRISTI TX 78411

GARZA, MANUEL
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GARZA, MANUEL
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GARZA, MANUEL
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GARZA, MANUEL
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GARZA, MERCED D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARZA, MIGSEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GARZA, MODESTO G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GARZA, MODESTO G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GARZA, MODESTO G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GARZA, MODESTO G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GARZA, MODESTO G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GARZA, MODESTO G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GARZA, MODESTO G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GARZA, MODESTO G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GARZA, PEDRO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

GARZA, RODOLFO N
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

GARZA, ROMULO
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARZA, ROMULO
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GARZA, RONALD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GARZA, SAN JUANITA G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GARZA, SERGIO
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

GARZA, WILLIE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GARZA, WILLIE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GARZANITI, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GARZANITI, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GARZANITI, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GARZETTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GARZETTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GARZETTA, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GASDASKA, ROBERT J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASDASKA, ROBERT J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASGUE, JOHN W. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASH, WILBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GASH, WILBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GASH, WILBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GASH, WILBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GASIOROWSKI, FRANCIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GASIOROWSKI, FRANCIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASIOROWSKI, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASIOROWSKI, FRANCIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASIOROWSKI, FRANK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASIOROWSKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASIOROWSKI, NANCY P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASKEY, DONALD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GASKEY, RAYMOND S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GASKEY, RAYMOND S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GASKEY, RAYMOND S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GASKEY, RAYMOND S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GASKEY, RAYMOND S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GASKEY, RAYMOND S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GASKEY, RAYMOND S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GASKEY, RAYMOND S
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GASKEY, RAYMOND S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GASKILL, RICHARD
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GASKIN, ANTHONY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASKIN, LAWRENCE E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GASKINS, BETTY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASKINS, CARL P.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GASKINS, CARL P.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GASKINS, CARL P.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GASKINS, CARL P.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GASKINS, CARL P.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GASKINS, CARL P.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GASKINS, CARL P.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GASKINS, CARL P.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GASKINS, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASKINS, ERNEST L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GASKINS, ERNEST L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GASKINS, ERNEST L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GASKINS, GEORGEANN N
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASKINS, GEORGEANN N
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASKINS, HARRY H
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GASKINS, HARRY H
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GASKINS, HARRY H
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASKINS, HARRY H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASKINS, HENRY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GASKINS, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GASKINS, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GASPARD, EUGENE G
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GASPARD, LOUIS
POURCIAU LAW FIRM
2200 VETERANS MEMORIAL
BLVD., STE 210
KENNER LA 70062

GASPARD, NOLAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GASPARD, NOLAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GASPARD, SIDNEY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GASPARD, SIDNEY L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GASPARD, WHITNEY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GASPARD, WHITNEY J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GASPARO, MICHAEL & FILOM
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GASPARO, MICHAEL & FILOM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GASPARO, MICHAEL & FILOM
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GASPER, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GASQUE, FLOYD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GASQUE, FLOYD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GASQUE, FLOYD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GASQUE, FLOYD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GASQUE, FLOYD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GASQUE, FLOYD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GASQUE, FLOYD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GASQUE, FLOYD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GASQUE, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASQUE, JOE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASQUE, MAMIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASS, BERNARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GASS, BERNARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GASS, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASS, LAWRENCE A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GASS, LAWRENCE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GASS, LAWRENCE A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GASS, LAWRENCE A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GASS, LAWRENCE A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GASSEN, THERON J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GASSEN, THERON J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GASSEN, THERON J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GASSEN, THERON J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GASSETT, ISABEL R
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GASSETT, ISABEL R
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GAST, WILLIAM J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GAST, WILLIAM J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GASTELUM, TONY P
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

GASTEN, DAVID L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GASTEN, DAVID L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GASTER, FLOYD M
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASTER, FLOYD M
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GASTON COUNTY NORTH
CAROLINA
TAXING AUTHORITIES
128 W MAIN AVE
GASTONIA NC 28052

GASTON, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GASTON, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GASTON, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GASTON, DAVID
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GASTON, ERNEST
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GASTON, JOHN A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GASTON, JOHN A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GASTON, JOHN A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GASTON, JOHN A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GASTON, JOHN A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GASTON, JOHN A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GASTON, JOHN A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GASTON, JOHN A
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GASTON, JOHN A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GASTON, JOHNNIE C
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GASTON, JOHNNIE C
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GASTON, JOHNNIE C
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GASTON, JOHNNIE C
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GASTON, JULIA MAE M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GASTON, JULIA MAE M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GASTON, MELVIN L
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

GASTON, MELVIN L
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

GASTON, RONALD G
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GASTON, TYREE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GASTON, WADE H
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GASTON, WADE H
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GASTON, WADE H
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GATARZ, ERIC
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GATCHELL, FLOYD D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GATCHELL, FLOYD D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GATCHELL, FLOYD D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GATELY, BOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GATELY, BOYD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GATELY, BOYD C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GATELY, BOYD C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GATELY, JOHN J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

GATELY, JOHN J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

GATELY, JOHN J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

GATELY, JOHN J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

GATELY, JOHN J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

GATELY, JOHN J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

GATELY, MARY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GATELY, MARY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GATELY, MARY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GATES, AUSTIN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GATES, BENNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GATES, FINIS
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GATES, FINIS
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GATES, FINIS
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GATES, FINIS
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GATES, FINIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GATES, FINIS
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GATES, FINIS
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GATES, FINIS
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GATES, FINIS
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GATES, FINIS
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GATES, FINIS
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GATES, FINIS
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GATES, FINIS
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GATES, FINIS
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GATES, FRANKLIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATES, FRANKLIN C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATES, FRANKLIN C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATES, HARRY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GATES, HARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GATES, HARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GATES, HARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GATES, HARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GATES, HARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GATES, HARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GATES, ISAIAH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GATES, ISAIAH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GATES, ISAIAH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GATES, ISAIAH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GATES, ISAIAH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GATES, ISAIAH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GATES, ISAIAH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GATES, ISAIAH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GATES, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GATES, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GATES, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GATES, JOE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GATES, KEVIN L. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GATES, KEVIN L. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GATES, KEVIN L. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GATES, KEVIN L. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GATES, LARUE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GATES, RAY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GATES, RAYMOND C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GATES, RAYMOND C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GATES, RAYMOND C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GATES, RAYMOND C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GATES, RAYMOND C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GATES, RAYMOND C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GATES, RAYMOND C
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

GATES, RAYMOND C
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

GATES, RAYMOND C
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

GATES, RAYMOND L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GATES, RAYMOND L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GATES, RAYMOND L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GATES, RAYMOND L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GATES, RAYMOND L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GATES, RONALD
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GATES, SANFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATES, SANFORD J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATES, SANFORD J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATES, THOMAS W
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GATES, THOMAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GATES, WILLIAM H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GATES, WILLIAM H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GATES, WILLIAM H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GATES, WILLIAM H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GATEWOOD, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATEWOOD, MICHAEL J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATEWOOD, MICHAEL J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATEWOOD, RONALD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GATEWOOD, SHEILA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATEWOOD, SHEILA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATEWOOD, SHEILA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATHARD, ANNA L
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GATHERS, JERRY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GATHERS, JERRY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GATHERS, JERRY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GATHERS, JERRY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GATHERS, JERRY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GATHERS, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GATHERS, JERRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GATHERS, JERRY
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GATHERS, JERRY
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GATHERS, JERRY
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GATHINGS, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GATHINGS, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GATHRIGHT, HENRY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GATHRIGHT, TERRY P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GATLIN, AUBREY M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GATLIN, CLINTON H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GATLIN, CLINTON H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GATLIN, CLINTON H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GATLIN, CLINTON H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GATLIN, CLINTON H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GATLIN, CLINTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GATLIN, CLINTON H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GATLIN, CLINTON H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GATLIN, CLINTON H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GATLIN, CLINTON H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GATLIN, DENSMORE D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GATLIN, DENSMORE D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GATLIN, DENSMORE D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GATLIN, DENSMORE D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GATLIN, DENSMORE D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GATLIN, DENSMORE D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GATLIN, DENSMORE D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GATLIN, DENSMORE D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GATLIN, DENSMORE D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GATLIN, SIDNEY S
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GATLING, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, BOBBY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, BOBBY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATLING, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GATLING, LEONDAS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, LEONDAS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, LEONDAS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATLING, ULYSSES G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, ULYSSES G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GATLING, ULYSSES G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GATLING, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GATRELL, ROBERT R
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

GATRELL, ROBERT R
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

GATRELL, ROBERT R
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

GATRELL, ROBERT R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GATRELL, ROBERT R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GATRELL, ROBERT R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GATRELL, ROBERT R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GATRELL, ROBERT R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GATRELL, ROBERT R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GATSON, BENJAMIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GATTO, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GATTO, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GATTO, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GATTO, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GATTO, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GATTO, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GATTON, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GATTURNA, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GATTURNA, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GATTUS, JOHN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GATTUSO, ANDREW J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GATTUSO, JOHN
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

GATTUSO, JOHN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GATTUSO, ORAZIO F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GATTUSO, ORAZIO F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GATTUSO, ORAZIO F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GATZONIS, HARALAMBOS M
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GAU, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAU, GEORGE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAUDET, JAMES I
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAUDETTE, ROBERT A
PENN RAKAUSKI (WI)
927 MAIN STREET
RACINE WI 53403

GAUDETTE, ROBERT A
PENN, STEVEN R
3319 W BELDEN AVENUE
CHICAGO IL 60647

GAUDETTE, WAYNE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAUDETTE, WAYNE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAUDETTE, WAYNE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAUDINO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GAUDINO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GAUDINO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GAUDINO, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GAUDINO, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GAUDINO, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GAUDINO, LOUIS
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GAUDINO, THOMAS M
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GAUDINO, THOMAS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAUDREAU, SETH
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GAUF, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GAUGH, MELVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAUGH, MELVIN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAUGH, MELVIN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GAUGH, MELVIN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GAUGUSH, KENNETH J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GAUGUSH, KENNETH J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GAUGUSH, KENNETH J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GAUGUSH, KENNETH J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GAUGUSH, KENNETH J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAUL, CHARLES P. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAUL, GEORGE & DOROTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAULDEN, ROBERT L
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GAULDEN, ROBERT L
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GAULDEN, ROBERT L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAULDEN, ROBERT L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAULDEN, ROBERT L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAULDEN, ROBERT L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAULDEN, ROBERT L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAULDEN, ROBERT L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAULT, TONEY
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GAUNT, CHRISTOPHER
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAUNT, CHRISTOPHER
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAUNT, CHRISTOPHER
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAUNT, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GAUSE, SAMUEL R.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAUTHIER, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, ERNEST P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, ERNEST P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, JAMES J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GAUTHIER, JOE
PAUL D. HENDERSON, PC
712 W. DIVISION STREET
ORANGE TX 77631

GAUTHIER, LEVI
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, LEVI
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAUTHIER, VIRGIL G
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

GAUTHIER, VIRGIL G
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

GAUTREAUX, ALBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAUTREAUX, ALBERT J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAUTREAUX, ALBERT J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAUTREAUX, ALBERT J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAUTREAUX, ALBERT J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAUTREAUX, ALBERT J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAUTREAUX, ALBERT J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAUTREAUX, ALBERT J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAUTREAUX, ALBERT J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAUTREAUX, JOSEPH V
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAVA, FRANK & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAVEL, EUGENE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GAVEL, EUGENE H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GAVIN, LAWRENCE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GAVIN, LAWRENCE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GAVIN, LAWRENCE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GAVIN, LAWRENCE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAVIN, LAWRENCE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GAVIN, LAWRENCE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GAVIN, NICHOLAS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GAVIN, NICHOLAS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GAVIN, NICHOLAS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GAVIN, NICHOLAS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GAVIN, NICHOLAS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GAVIN, NICHOLAS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GAVIN, NICHOLAS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GAVIN, NICHOLAS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GAVIN, WILLIAM
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GAVIN, WILLIAM
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GAVIN, WILLIAM
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GAVIN, WILLIAM
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GAVIN, WILLIAM
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GAVIN, WILLIAM
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GAVIN, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GAVIN, WILLIAM H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAWEL, WILLIAM J. & LA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAWENS, GEORGE J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAWLICK, DAVID M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GAWLICK, THOMAS S
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GAWLIK, LAMBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GAWLIK, LAMBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GAWLIK, LAMBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GAWLIK, MARVIN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GAY, ALFRED B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GAY, ALFRED B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GAY, ALFRED B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GAY, ALFRED B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GAY, ALFRED B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GAY, ALLEN
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GAY, CHARLIE L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GAY, CHARLIE L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GAY, DAVID M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAY, DAVID M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAY, DAVID R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GAY, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GAY, DAVID R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAY, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAY, DORIS S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GAY, DORIS S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GAY, DORIS S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GAY, DORIS S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GAY, DORIS S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GAY, FLOYD E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GAY, FLOYD E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GAY, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, GEORGE R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, GEORGE R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAY, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, JOHN E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, JOHN E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAY, MARVIN D
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GAY, MARVIN D
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GAY, MARVIN D
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GAY, MARVIN D
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GAY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GAY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GAY, RICHARD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAY, ROBERT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAY, SAMUEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAY, WILLIAM B
SUTHERS & THOMPSON
PO BOX 8847
SAVANNAH GA 31412

GAY, WILLIAM B
SUTHERS LAW FIRM
119 WEST PERRY STREET
SAVANNAH GA 31401

GAY, WILLIAM B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAY, WILLIAM B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAY, WILLIAM B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAY, WILLIAM B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAY, WILLIAM B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAY, WILLIAM B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAY, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, WILLIAM C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAY, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAY, WILLIE D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GAY, WILLIE D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GAY, WILLIE D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GAY, WILLIE D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GAY, WILLIE D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GAY, WILLIE D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GAYDOS, JOSEPH S
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GAYDOS, JOSEPH S
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GAYDOS, JOSEPH S
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAYDOS, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAYDOS, ROBERT G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GAYDOS, THOMAS S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GAYLE, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAYLE, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GAYLE, ALBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GAYLE, CHARLES L
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GAYLE, CHARLES L
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GAYLORD, DORIS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAYNOR, LUCILLE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GAYTON, B R
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

GAZZARA, LEO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GAZZARA, LEO
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GEANEY, TOM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GEANEY, TOM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GEAR, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GEAR, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GEARHART, DANNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GEARHART, DANNY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GEARHART, DANNY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GEARHART, JOHN G.
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GEARHART, JOHN G.
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GEARHART, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GEARHART, THOMAS
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GEARY, DAVID T
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GEARY, DAVID T
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GEARY, JOSEPH P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GEARY, JOSEPH P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GEASON, ALBERT J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEBAUER, GUS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEBBIA, JOSEPH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEBHARD, CHARLES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GEBHARD, CHARLES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GEBHARD, CHARLES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GEBHARD, CHARLES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GEBHARD, CHARLES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GEBHARD, CHARLES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GEBHARDT, FRANCIS P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GEBHARDT, FRANCIS P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GEBHARDT, FRANCIS P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEBHARDT, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GEBHARDT, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GEBHARDT, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEBHARDT, HENRY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEBHARDT, LONNIE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEBHARDT, WILLIAM K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GECZI, JOSZEF
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GECZI, JOSZEF
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GECZI, JOSZEF
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GEDAMINSAS, TOM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GEDAMINSAS, TOM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GEDAMINSAS, TOM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GEDDEN, WILLIAM E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEDDEN, WILLIAM E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEDDEN, WILLIAM E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GEDDEN, WILLIAM E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GEDDIE, DEWEY M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEDDIE, DEWEY M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GEDDIE, DEWEY M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GEDDIE, DEWEY M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GEDDIE, DEWEY M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GEDDIE, DEWEY M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GEDDIE, DEWEY M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GEDDIE, DEWEY M
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GEDDIE, DEWEY M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GEDDIS, WILLIE
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GEE, CHARLES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEE, CHARLES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GEE, CHARLES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GEE, CHARLES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GEE, CHARLES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GEE, CHARLES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GEE, CHARLES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GEE, CHARLES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GEE, CLISTER
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

GEE, FLORENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEE, FRANCIS
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GEE, FRANCIS
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEE, FRANCIS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEE, FRANCIS
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GEE, MIKE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GEE, REGINALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEE, ROBERT E
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GEE, ROBERT E
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GEE, ROBERT E
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GEE, ROOSEVELT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEE, THEODORE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GEE, THEODORE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GEE, WILFRED
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GEE, WILFRED
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GEE, WILFRED
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GEE, WILFRED
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEESAMAN, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEGA, AUGUSTO C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GEGA, AUGUSTO C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GEGA, AUGUSTO C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEGOREK, ANITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEHNER, ROBERT
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GEHRET, LAWRENCE R
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GEHRING, CARL E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GEHRING, CARL E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GEHRING, CARL E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEHRING, GEORGE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GEHRING, GEORGE J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GEIB, LENORAH E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GEIB, LENORAH E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GEIB, LENORAH E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEIER, DOUGLAS
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

GEIER, MARIANNE M
D'AMICO LAW OFFICES, LLC
310 GRANT STREET
PITTSBURGH PA 15219

GEIGER, CLARENCE E
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GEIGER, CLARENCE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GEIGER, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEIGER, JOHN J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GEIGER, JOHN J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GEIGER, JOHN J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GEIGER, JOHN J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GEIGER, JOHN J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GEIGER, MORRIS
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GEIGER, MORRIS
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GEIGER, NITA F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEILER, ROBERT
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GEILER, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GEILER, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GEILER, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GEILER, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GEILER, ROBERT
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GEILER, ROBERT
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GEIMAN, JACK D. D
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEIMAN, PAUL
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEIS, JAMES S. & IONE
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEISER, ROBERT W
JOSEPH P. WILLIAMS & ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GEISEY, JAMES M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GEISEY, JAMES M
BODIE, DOLINA, HOBBS, FRIDDELL & GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEISLER, LUTHER P
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEIST, EDWARD C
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

GEIST, EDWARD C
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

GEIST, EDWARD C
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

GEIST, EDWARD C
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

GEIST, EDWARD C
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

GEIST, EDWARD C
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEITZ, STEPHEN P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEIVER, STEVE D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GEIZE, CHESTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GELATKO, EMIL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GELATKO, EMIL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GELATKO, EMIL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GELATO, PATRICK V AC&S
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GELEGONYA, RONALD
LEVINSON AXELROD
LEVINSON PLAZA
EDISON NJ 08818-2905

GELETA, MICHAEL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GELHAUS, FREDERICK L. SR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GELINAS, JOSEPH A
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

GELINAS, JOSEPH A
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

GELINAS, YVONNE
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GELINAS, YVONNE
THORNTON LAW FIRM
ANDY WAINRIGHT
100 SUMMER STREET
BOSTON MA 02110

GELONI, MARIO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GELONI, MARIO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GELONI, MARIO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GELPI, MANUEL G
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GELUMBAUSKAS, KEITH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GELVAR, BURTON R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GELVAR, BURTON R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GELVAR, BURTON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GELVAR, BURTON R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GELWICKS, RUSSELL I. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GELZER, JOHN H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEMA, JOHN A
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GEMBECK, JAMES M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GEMBECK, JAMES M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GEMST, ADRIANUS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GEMST, ADRIANUS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GEMST, ADRIANUS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GEMST, ADRIANUS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GEMST, ADRIANUS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GEMST, ADRIANUS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GENCO, JOSEPH D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GENCO, JOSEPH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GENCO, JOSEPH D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GENDREAU, DONALD E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GENDREAU, DONALD E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GENDREAU, DONALD E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GENDREAU, DONALD E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GENDREAU, DONALD E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GENDREAU, DONALD E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GENDREAU, PATRICK M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GENDREAU, PATRICK M
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GENDREAU, ROBERT
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GENERAL, GEORGIANNA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GENERAL, GEORGIANNA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GENERAL, GEORGIANNA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GENERETTE, EARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GENEREUX, ALFRED
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GENESEE AND WYOMING INC
GENERAL COUNSEL
20 WEST AVE
DARIEN CT 06820

GENEST, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GENEST, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GENEST, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GENEST, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GENEST, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GENEST, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GENET, DANNY J
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

GENIN, ALVIN M
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GENNARIA, HAROLD A
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GENNARIA, HAROLD A
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GENNARINO, EDMUND
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GENNARO, HARRY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GENNOSA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GENNOSA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GENNOSA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GENNOSA, ROSALIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GENNOSA, ROSALIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GENNOSA, ROSALIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GENOLA, JOHN T
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GENOVESE, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GENOVESE, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GENOVESE, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GENOVESE, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GENOVESE, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GENOVESE, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GENOVESE, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GENOVESE, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GENOVESE, MARION L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GENOVESE, MARION L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GENOVESE, MARION L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GENSEAL, HARRY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GENSEAL, HARRY J
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GENSEAL, HARRY J
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GENSEAL, HARRY J
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GENTHE, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GENTHE, GEORGE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GENTHE, GEORGE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GENTHE, HENRY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GENTHE, HENRY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GENTHE, HENRY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GENTILE, DANIEL B
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GENTILE, GIOVANNI
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GENTILE, GIOVANNI
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GENTILE, GIOVANNI
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GENTILE, PETER
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GENTILE, PETER
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GENTILE, PETER
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GENTILE, PHILIP
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GENTILE, PHILIP
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GENTILE, SERAFINO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GENTILE, VINCENT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GENTILE, VINCENT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GENTILE, VINCENT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GENTILE, VINCENT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GENTILE, VINCENT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GENTILE, VINCENT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GENTRY, CHARLES
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GENTRY, DAVID A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GENTRY, EDDIE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GENTRY, EDDIE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GENTRY, EDDIE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GENTRY, FEASTER J.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GENTRY, FEASTER J.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GENTRY, FEASTER J.
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GENTRY, FEASTER J.
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GENTRY, FEASTER J.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GENTRY, FEASTER J.
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GENTRY, FEASTER J.
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GENTRY, FEASTER J.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GENTRY, GEORGE W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GENTRY, GEORGE W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GENTRY, GEORGE W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GENTRY, GEORGE W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GENTRY, GEORGE W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GENTRY, GEORGE W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GENTRY, HESTER H.
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GENTRY, JERRY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GENTRY, JERRY M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GENTRY, JESS W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GENTRY, RAYFIELD
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GENTRY, RAYFIELD
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GENUARDI, ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GENUARDI, ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GENUARDI, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GENUARDI, SAMUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GENUSA, SALVADORE M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GENWRIGHT, JAMES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEOGHAGEN, JOEL J
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GEOGHAGEN, JOEL J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GEORGE, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GEORGE, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GEORGE, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEORGE, CARL K
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGE, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGE, CLARENCE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GEORGE, DAHLIA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GEORGE, DAHLIA
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GEORGE, DAHLIA
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GEORGE, DAHLIA
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GEORGE, EDDY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GEORGE, EDDY J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GEORGE, EDGAR P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GEORGE, EDGAR P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGE, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGE, ELVIN F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEORGE, ELVIN F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GEORGE, ELVIN F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GEORGE, ELVIN F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GEORGE, ELVIN F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GEORGE, ELVIN F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GEORGE, ELVIN F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GEORGE, ELVIN F
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GEORGE, ELVIN F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GEORGE, FELTON WALLACE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GEORGE, FELTON WALLACE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GEORGE, FELTON WALLACE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GEORGE, GARY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEORGE, GLENN R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GEORGE, JERRY E
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GEORGE, JERRY E
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GEORGE, JERRY E
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

GEORGE, JERRY E
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GEORGE, JERRY E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GEORGE, JERRY E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GEORGE, JERRY E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GEORGE, JERRY E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GEORGE, JERRY E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GEORGE, JERRY E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGE, JIMMY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGE, KENNETH R
ROGER B LANE, PC
1601 REYNOLDS STREET
BRUNSWICK GA 31520

GEORGE, KENNETH R
ROGER LANE'S LAW OFFICE
1601 REYNOLDS ST
BRUNSWICK GA 31520

GEORGE, MELVIN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GEORGE, MELVIN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GEORGE, MELVIN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GEORGE, MELVIN
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGE, MELVIN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGE, MELVIN A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GEORGE, MELVIN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GEORGE, MELVIN A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GEORGE, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GEORGE, PATRICK
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GEORGE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GEORGE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GEORGE, RAYMOND
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GEORGE, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GEORGE, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GEORGE, RONALD W
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GEORGE, RONALD W
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GEORGE, RONALD W
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GEORGE, RONALD W
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGE, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGE, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEORGETOWN, GEORGE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEORGETOWN, GEORGE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GEORGETOWN, GEORGE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GEORGETOWN, GEORGE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GEORGETOWN, GEORGE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GEORGETOWN, GEORGE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GEORGETOWN, GEORGE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GEORGETOWN, GEORGE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GEORGETOWN, GEORGE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA DEPT OF LAW
CONSUMER PROTECTION UNIT
2 MARTIN LUTHER KING JR DR
SUITE 356
ATLANTA GA 30334-9077

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
SUITE A
HAPEVILLE GA 30354

GEORGIA DEPT OF REVENUE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEORGOPALIS, AVGOUSTINO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEORGOPOULOS, MINAS
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEOSITS, FRANK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEPHARDT, EDWARD J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GEPHARDT, FRANK C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEPHARDT, JOSEPH R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEPHARDT, JOSEPH R
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GEPPI, JOSEPH A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GEPPI, JOSEPH A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GEPPI, JOSEPH A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEPPI, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEPPI, JOSEPH A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEPPI, PAUL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERACE, SAM
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GERACI, RICHARD W
GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST, STE 1140
SAN FRANCISCO CA 94111

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERARD, FRANK T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERARD, TONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERARDI, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERARDI, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERARDI, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERATH, ANNA S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERBER, WILLIAM S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERBIG, CARROL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERCZAK, PETER J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GEREAN, HAROLD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GEREAN, HAROLD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GEREN, HAROLD L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GEREN, HAROLD L
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GEREN, HAROLD L
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERENCSER, LAWRENCE P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEREW, PETER & PATRICI
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERGELY, RICHARD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERITANO, VINCENT A
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GERKEN, FREDERICK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GERLACH, ADAM C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GERLACH, ADAM C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GERLACH, ADAM C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERLACH, ADAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERLACH, DENNIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERLACH, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GERLACH, DENNIS M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GERLACH, DENNIS M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GERLACH, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GERLACH, GEORGE W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GERLACH, GEORGE W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GERLACH, PAUL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

GERLACH, PAUL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

GERLACH, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERLACH, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERLACH, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERLACH, PAUL
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

GERLANDO, DAMON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERLANDO, DAMON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERLANDO, DAMON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERLOCK, DONNA C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERMAIN, FRED
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GERMAIN, JOHN
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GERMAIN, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GERMAINE, DARWYN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GERMAINE, GLENN
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GERMAINE, GLENN
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

GERMAN, CHARLES E
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERMAN, CHARLES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERMAN, GARRETT L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GERMAN, GARRETT L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GERMAN, GARRETT L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GERMAN, GARRETT L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERMAN, GARRETT L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERMAN, GUSTAV C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERMAN, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERMAN, MEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERMAN, WILLIAM F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GERMAN, WILLIAM F
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GERMAN, WILLIAM F
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERMAN, WILLIAM F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERMAN, WILLIAM F
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GERMANY, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GERMERSHAUSEN, RAYMOND J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GERMERSHAUSEN, RAYMOND J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GERNER, CHARLES
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEROGIANNIS, GEORGIOS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERRETSEN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERRETSEN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERRETSEN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERRISH, BARTLEY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GERRISH, BARTLEY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GERRISH, BARTLEY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GERRISH, BARTLEY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GERRISH, BARTLEY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GERRISH, BARTLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERRISH, BARTLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERRISH, BARTLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERRITY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GERRITY, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GERRITY, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GERST, DAVID S
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERST, DWIGHT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERST, GEORGE J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GERST, GEORGE J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GERST, GEORGE J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GERST, GEORGE J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GERSTEL, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GERSTEL, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GERSTEL, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERSTEL, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERSTEL, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GERSTENBERG, HARRY C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GERSTMAR, ERNEST PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GERSTMAR, ERNEST PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GERSTMAR, ERNEST PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GERSTMAR, ERNEST PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GERSTMAR, ERNEST PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GERSTMAR, ERNEST PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GERSTMAR, ERNEST PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GERSTMAR, ERNEST PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GERTZ, RAYMOND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GERTZ, RAYMOND A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GERVAIS, GILLES J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GERVAIS, GILLES J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GERVAIS, LOUIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GERVAIS, OCTAVE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GERVAIS, OCTAVE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GERVAIS, OCTAVE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GERVAIS, REGINALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GERVAIS, ROLAND H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GERVAIS, ROLAND H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GERVASI, NICHOLAS & RENA
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GERVASI, NICHOLAS & RENA
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GERVINSKI, JOSEPH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GERVINSKI, JOSEPH M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GESAM, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GESERICK, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GESERICK, FRANK
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GESSELLI, GENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GESSELLI, GENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GESSELLI, GENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEST, TIMOTHY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GETCHELL, WALTER N
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GETCHELL, WALTER N
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GETRO, STEVEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GETTIER, JOSEPH P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GETTIER, MICHAEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GETTO, NINA M
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GETTO, NINA M
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GETTO, NINA M
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GETTYS, JOHN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GETZ, HOWARD H
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GETZ, MICHAEL C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GETZ, MICHAEL C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GETZ, MICHAEL C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEUSS, DAVID H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GEWARTOWSKI, STEVEN A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GEYER PATHOLOGY SVC LLC
STANLEY J GEYER
3 WILLOW FARMS LN
PITTSBURGH PA 15238

GEYER, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GEYER, WILLIAM A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GEYER, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GEYER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GHEAJA, NICHOLAS
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GHEE, EARL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GHEEN, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GHIANDONI, GETULIO
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GHIANNI, JOSEPH V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GHIANNI, JOSEPH V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GHIANNI, JOSEPH V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GHIO, DR ANDREW
HUMAN STUDIES FACILITY
EPA CAMPUS BOX 7315
104 MASON FARM RD
CHAPEL HILL NC 27599

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GHOLSON, RUFUS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GHOLSON, VIOLA R
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

GHOLSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GHOLSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIACHIN, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GIACHIN, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GIACHIN, ARMANDO
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GIACOMAZZI, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIACOMIN, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GIACONA, NICHOLAS
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GIADONE, VICTOR
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GIADONE, VICTOR
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GIADONE, VICTOR
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GIADONE, VICTOR
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GIAMMARINO, CARMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIAMMARINO, CARMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIAMMARINO, CARMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIAMMARINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIAMMARINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIAMMARINO, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIAMMELLA, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIAMMELLA, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIAMMELLA, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIAMMONA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GIAMMONA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GIAMMONA, NICHOLAS
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GIAMO, FRANK T
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

GIAMO, FRANK T
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

GIANCARLO, DAVID J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIANCARLO, DAVID J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIANCARLO, DAVID J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIANGRANDE, ERNEST A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIANGRANDE, ERNEST A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIANGRANDE, ERNEST A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIANGRANDE, MICHAEL J
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GIANGRANDE, SALVATORE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIANGRANDE, SALVATORE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIANGRANDE, SALVATORE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIANOTTI, JOHN R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GIANOTTI, JOHN R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GIANOTTI, JOHN R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIANOTTI, JOHN R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIANOTTI, JOHN R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GIANOULIS, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIANOULIS, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIANOULIS, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIANTIEMPO, ORLANDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIANTIEMPO, ORLANDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIANTIEMPO, ORLANDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIARAFFA, PETE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GIARAFFA, PETE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GIARAFFA, PETE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GIARAFFA, PETE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GIARAMITO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIARAMITO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIARAMITO, MICHAEL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIARDINA, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIARDINA, JOSEPH
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIARDINA, MICHAEL & LILLI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIARDINA, MICHAEL & LILLI
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GIARDINA, MICHAEL & LILLI
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GIARDINELLI, JAMES
SHEIN LAW CENTER, LTD
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

GIARDINELLI, JAMES
SHEIN LAW CENTER, LTD
BEN SHEIN
121 SOUTH BROAD STREET
PHILADELPHIA PA 19107

GIARDULLO, GENNARO V
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GIARDULLO, GENNARO V
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GIARRATANO, SALVATORE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIARRATANO, SALVATORE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIARRATANO, SALVATORE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIARRATANO, SALVATORE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIARRATANO, SALVATORE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIARRATANO, SALVATORE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIARRATANO, SALVATORE
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GIASEMIS, NICHOLAS
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GIATTINO, JACK P
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GIAURTIS, JAMES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIBBARD, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIBBARD, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIBBARD, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIBBARD, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIBBARD, JOHN
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIBBARD, JOHN
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIBBON, JOHN G
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBONS, ANN P
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GIBBONS, ANN P
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GIBBONS, ANN P
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA BOULEVARD
EL SEGUNDO CA 90245

GIBBONS, ANN P
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GIBBONS, HARRY F
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBONS, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GIBBONS, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIBBONS, SAMUEL W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GIBBONS, SAMUEL W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIBBONS, SCOTT P
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, ALLAN R
OEADS CARDIFF MEDICENTRE
HEATH PARK
CARDIFF  CF14 4UJ
UNITED KINGDOM

GIBBS, CARL
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBBS, CARL
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBBS, CHARLES
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, DAVID
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIBBS, DAVID
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIBBS, DAVID
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIBBS, DAVID T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIBBS, DAVID T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIBBS, DAVID T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIBBS, DAVID T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIBBS, DAVID T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIBBS, DAVID T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIBBS, DAVID T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIBBS, DAVID T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

GIBBS, ELMER E
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIBBS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIBBS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIBBS, GEORGE A
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

GIBBS, GRADY
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GIBBS, GRADY
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GIBBS, GRADY
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GIBBS, GRADY
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GIBBS, HAROLD M
LAW OFFICE OF JIM ZADEH, PC
115 WEST 2ND STREET, SUITE 201
FORT WORTH TX 76102

GIBBS, HOMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIBBS, HUBERT C
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

GIBBS, HUBERT C
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

GIBBS, HUBERT C
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GIBBS, HUBERT C
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

GIBBS, HUBERT C
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GIBBS, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBBS, KENNETH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBBS, LEON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GIBBS, LEON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GIBBS, LEON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GIBBS, LEON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GIBBS, LEON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GIBBS, MARION
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBBS, MARY E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBBS, MARY E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBBS, MAXIMILLIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIBBS, MICHAEL J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GIBBS, MILDRED
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GIBBS, RAY
HARRISON & DEGARMO
ONE DANIEL BURNHAM COURT
SAN FRANCISCO CA 94109-5460

GIBBS, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GIBBS, ROBERT L
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GIBBS, SAMUEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBBS, SAMUEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBBS, SAMUEL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBBS, SYLVESTER
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, TYRONE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBBS, WALTER
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

GIBBS, WESLEY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIBBS, WILLIAM
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GIBBY, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIBEAU, EDWARD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GIBEAU, EDWARD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GIBEL, GEORGE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBIINO, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIBIINO, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIBIINO, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIBSON, ALTON
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIBSON, BENJAMIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GIBSON, BENJAMIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GIBSON, BILLY RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, BILLY RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, CASSANDRA
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GIBSON, CECIL T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GIBSON, CHARLES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GIBSON, CHARLES E
GOODMAN, MEAGHER & ENOCH
111 NORTH CHARLES STREET FL 7
BALTIMORE MD 21201

GIBSON, CHARLES E
GOLDMAN & SKEEN, PA
301 N CHARLES ST
BALTIMORE MD 21201

GIBSON, CHARLES E
SKEEN GOLDMAN, LLP
11 E. LEXINGTON STREET
BALTIMORE MD 21202

GIBSON, CHARLES W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, CHARLES W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIBSON, CHARLES W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIBSON, CHARLES W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, CLARENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, CLARENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, CLARENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, DANNY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GIBSON, DAVID A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, DAVID A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GIBSON, DEBORAH F
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GIBSON, DEBORAH F
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, DUANE A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, ERVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, EUGENE
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

GIBSON, EUGENE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIBSON, FOSTER L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GIBSON, FOSTER L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GIBSON, FOSTER L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GIBSON, FOSTER L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GIBSON, FOSTER L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GIBSON, FOSTER L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GIBSON, FOSTER L
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GIBSON, FOSTER L
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GIBSON, FRANK O
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIBSON, FRANK O
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIBSON, FRANK O
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIBSON, FRANK O
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIBSON, FRANK O
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIBSON, FRANK O
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIBSON, FRANK O
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIBSON, FRANK O
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GIBSON, FREDDIE L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GIBSON, FREDDIE L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, FREDDIE L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, FREDDIE L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GIBSON, FREDDIE L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GIBSON, HENRY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, HERBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIBSON, HERBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIBSON, HERBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIBSON, HERBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIBSON, HERBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIBSON, HERBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIBSON, HERBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIBSON, HERBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GIBSON, HERBERT E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GIBSON, HERBERT E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GIBSON, HERBERT E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GIBSON, HERBERT E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GIBSON, HERBERT E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GIBSON, HERBERT E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GIBSON, HOWARD L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GIBSON, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GIBSON, JAMES L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GIBSON, JAMES L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GIBSON, JAMES L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GIBSON, JAMES L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GIBSON, JAMES W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, JAMES W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIBSON, JAMES W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIBSON, JAMES W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, JERRY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIBSON, JERRY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIBSON, JERRY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIBSON, JERRY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIBSON, JERRY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIBSON, JERRY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIBSON, JERRY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIBSON, JERRY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GIBSON, JESSIE F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GIBSON, JESSIE F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIBSON, JOE
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

GIBSON, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, JOHN A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, JOHN B
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GIBSON, JOHN D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GIBSON, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, JOHN M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, JOHN M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBSON, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, LAWRENCE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, LAWRENCE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBSON, LEON T
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GIBSON, LEON T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GIBSON, LEON T
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GIBSON, LEON T
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

GIBSON, LUCILLE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GIBSON, LUCILLE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GIBSON, LUCILLE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GIBSON, LUCILLE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GIBSON, LUCILLE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GIBSON, MARY L
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GIBSON, MARY L
SPEZIALI, GREENWALD, KUENY &
HAWKINS
6925 LAKE ELLENOR DR STE 600
ORLANDO FL 32809

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, PAULA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, RAY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GIBSON, RAY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GIBSON, RAY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GIBSON, RAY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GIBSON, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, REX
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, ROBERT C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIBSON, ROBERT C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIBSON, ROBERT C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIBSON, ROBERT C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIBSON, ROBERT C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIBSON, ROBERT C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIBSON, ROBERT C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIBSON, ROBERT C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GIBSON, ROGER D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, ROGER D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, RONALD C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, RONALD C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIBSON, RONALD C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIBSON, RONALD C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, ROY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, RUSSELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, SAMUEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GIBSON, SAMUEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GIBSON, SARA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GIBSON, SARAH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, SHELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, SHELBY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, SHERMAN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GIBSON, SHIRLEY T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, SHIRLEY T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIBSON, SHIRLEY T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIBSON, VAN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GIBSON, VAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIBSON, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIBSON, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIBSON, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIBSON, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIBSON, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIBSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIBSON, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIBSON, WILLIAM B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIBSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIBSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIBSON, WILLIAM E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIBSON, WILLIAM W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, WILLIAM W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIBSON, WILLIAM W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIBSON, WILLIAM W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIBSON, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIBSON, WILLIE J
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GIBSON, WILLIE J
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GIBSON, YORK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GIBSON, YORK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GIBSON, YORK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GIBSON, YORK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GIDDENS, ANDREW
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, ANDREW
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, ANDREW
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIDDENS, CECIL L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, CECIL L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, CECIL L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIDDENS, DICEY C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, DICEY C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIDDENS, DICEY C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIDDENS, EDDIE C
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

GIDEON, SUMMER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIDLEY, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIDLEY, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIDLEY, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIDLEY, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIDLEY, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIDLEY, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIDLEY, BOBBY
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GIDLEY, BOBBY
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

GIDLEY, MAURICE A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIDLEY, ROBERT L. & PAT
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIDLEY, ROBERT L. & PAT
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIDLEY, ROBERT L. & PAT
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIDLEY, ROBERT L. & PAT
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIDLEY, WILLIAM D. & DO
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIDLEY, WILLIAM D. & DO
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIDLEY, WILLIAM D. & DO
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIDLEY, WILLIAM D. & DO
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIEGER, CECIL C
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GIEGER, CECIL C
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GIEGER, CECIL C
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GIEGER, CECIL C
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GIEGER, LUTHER L. V MET
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GIELNER, RONALD J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIERCZAK, LEONA T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GIERCZAK, LEONA T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GIERCZAK, LEONA T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIESBRECHT, ABE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GIESBRECHT, ABE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIESBRECHT, ABE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIESBRECHT, ABE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIESBRECHT, ABE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIESBRECHT, ABE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIESBRECHT, ABE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIESBRECHT, ABE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GIESE, BERNARD C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIESELER, THOMAS
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIESELMAN, STANLEY D
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GIESELMAN, STANLEY D
BAUER, SCHULTE, HAHN,
SWANSON & BROWN
100 VALLEY
BURLINGTON IA 52601

GIESELMAN, STANLEY D
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GIETL, PAUL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GIETL, PAUL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIETL, PAUL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIETL, PAUL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIETL, PAUL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIETL, PAUL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIETL, PAUL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIFFELS, WILLIAM
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GIFFEN, HAROLD & EDITH
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GIFFEN, HAROLD & EDITH
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GIFFEN, HAROLD & EDITH
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GIFFEN, HAROLD & EDITH
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIFFIN, ROLAND W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIFFIN, WALLACE J. & DE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIFFORD, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIGLIO, EUGENE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GIGLIO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIGLIO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIGLIO, LOUIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIGLIOTTI, JOSEPH V. V EAG
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILARDI, ROOSEVELT & WIL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBEAU, RON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GILBERT, ABRAHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILBERT, ABRAHAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILBERT, ALEXANDER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GILBERT, ALFRED G
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GILBERT, ALFRED G
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GILBERT, ARMITT
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

GILBERT, ARMITT
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

GILBERT, ARMITT
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

GILBERT, ARMITT
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

GILBERT, ARMITT
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

GILBERT, ARMITT
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

GILBERT, ARTHUR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GILBERT, ARTHUR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GILBERT, ARTHUR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GILBERT, ARTHUR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GILBERT, BUD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILBERT, BUD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILBERT, CHARLES
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GILBERT, CHARLES
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GILBERT, CHARLES
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILBERT, CHARLES
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GILBERT, CHARLES
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GILBERT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILBERT, CHARLES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILBERT, CHARLES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILBERT, CHARLES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILBERT, CHARLES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILBERT, CHARLES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILBERT, CHARLES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILBERT, CHARLES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILBERT, CHARLES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILBERT, CHARLES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILBERT, CLIFFORD A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GILBERT, DANNY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GILBERT, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GILBERT, DAVIS C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILBERT, DAVIS C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILBERT, DONAT
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GILBERT, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILBERT, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILBERT, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILBERT, ELAINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILBERT, FRED B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILBERT, FRED B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILBERT, FRED B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILBERT, GARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GILBERT, GLORIA L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GILBERT, GLORIA L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, GLORIA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, GROVER
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GILBERT, GROVER
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, GROVER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, GROVER
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, GUY M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILBERT, JAMES J
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

GILBERT, JAMES J
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

GILBERT, JERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILBERT, JERRY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILBERT, JERRY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILBERT, JIMMIE L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GILBERT, JIMMIE L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GILBERT, JIMMIE L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GILBERT, JOHN
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GILBERT, JOHN
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GILBERT, JOHN
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GILBERT, JOHN D
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GILBERT, JOHNNY L
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GILBERT, JOHNNY L
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GILBERT, JOHNNY L
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GILBERT, JOHNNY L
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GILBERT, LAWRENCE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GILBERT, LOUIS SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GILBERT, LOUIS SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GILBERT, MORTIMER
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GILBERT, MORTIMER
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, PAUL H.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, RICHARD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILBERT, RICHARD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILBERT, RICHARD C
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

GILBERT, RICHARD C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILBERT, RICHARD C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILBERT, RICHARD C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILBERT, RICHARD C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILBERT, RICHARD C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILBERT, RICHARD C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILBERT, ROBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, ROBERT E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILBERT, ROBERT L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GILBERT, SYLVESTER
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GILBERT, WARREN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILBERT, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILBERT, WILLIAM L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILBREATH, DWAYNE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILBREATH, DWAYNE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILBREATH, DWAYNE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILBREATH, DWAYNE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILBREATH, DWAYNE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILBREATH, DWAYNE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILBREATH, DWAYNE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILBREATH, DWAYNE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GILBREATH, DWAYNE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILBREATH, DWAYNE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GILBREATH, VELMA R
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GILBREATH, VELMA R
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GILCHRIEST, JESSIE D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GILCHRIST, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILCHRIST, GREGORY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILCHRIST, RUSSELL D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GILCHRIST, RUSSELL D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GILCHRIST, VERNON H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILCHRIST, VERNON H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILCHRIST, VERNON H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILCHRIST, VERNON H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILCHRIST, VERNON H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILCHRIST, VERNON H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILCHRIST, VERNON H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILCHRIST, VERNON H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILCREASE, FRED
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GILCREASE, FRED
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GILCREASE, FRED
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GILCREASE, FRED
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GILCREASE, OLIVER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILCREASE, OLIVER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILDAY, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILDAY, JOHN A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILDAY, JOHN A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILDER, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILDER, LAWRENCE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILDER, WILSON
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GILDER, WILSON
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GILDON, JAMES A
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GILEA, PAUL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILES, BERYAL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILES, BOBBY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILES, JAMES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILES, JAMES R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GILES, JAMES R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GILES, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILES, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILES, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILES, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILES, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILES, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILES, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILES, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILES, LARRY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILES, LAWRENCE T
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GILES, LAWRENCE T
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GILES, LAWRENCE T
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GILES, LAWRENCE T
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GILES, LAWRENCE T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILES, LAWRENCE T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILES, LAWRENCE T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILES, LAWRENCE T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILES, LAWRENCE T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILES, LAWRENCE T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILES, LEROY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILES, LEROY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILES, LEROY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILES, MACK A
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GILES, ROBERT N
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILES, ROBERT N
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILES, ROBERT N
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILES, SHERMAN I. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GILES, SHERMAN I. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GILES, WINDELL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILES, WINDELL L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILGINAS, RAYMOND
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GILKERSON, ROBERT
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

GILKERSON, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILKERSON, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILKERSON, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILKERSON, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILKERSON, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILKERSON, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILL, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILL, ARTHUR
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILL, ARTHUR
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILL, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILL, ARTHUR
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILL, ARTHUR
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILL, BOBBY K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILL, BOBBY K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILL, BOBBY K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILL, BOBBY K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILL, BOBBY K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILL, BOBBY K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILL, BOBBY K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILL, BOBBY K
LEBLANC & WADDELL, LLP (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILL, BOBBY K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE 1100
DALLAS TX 75219-4283

GILL, CARL E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILL, CHARLES V
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILL, CRAWFORD T
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, DOTRESS
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILL, EDWARD J.
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILL, EUGENE
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GILL, EUGENE
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GILL, EUGENE
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GILL, EUGENE
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GILL, EUGENE
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GILL, EUGENE
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GILL, EUGENE
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GILL, EUGENE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GILL, EUGENE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GILL, EUGENE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GILL, EUGENE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GILL, EUGENE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GILL, EUGENE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GILL, EUGENE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GILL, FRED L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GILL, FRED L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GILL, GALE R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GILL, GALE R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

GILL, GALE R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GILL, HAROLD
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GILL, JAMES
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GILL, JAMES
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

GILL, JIMMIE L
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GILL, JIMMIE L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GILL, L C
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GILL, MARTIN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILL, MARTIN J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILL, OMER J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILL, OMER J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILL, RAYMOND W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, RICHARD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILL, ROBERT J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILL, ROBERT N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILL, TED G
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

GILL, VICTOR
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GILL, VICTOR
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILL, VICTOR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILL, VICTOR
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GILL, VINCENT
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GILL, VINCENT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILL, VINCENT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILL, VINCENT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILL, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILL, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLAN, GOWAN H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GILLAN, GOWAN H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GILLAN, GOWAN H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GILLAN, GOWAN H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GILLAN, GOWAN H
MALONEY, MARTIN & MITCHELL,
LLP
THE CLOCKTOWER BUILDING
HOUSTON TX 77019

GILLAN, GOWAN H
SMITH, MARTIN & MITCHELL
3700 TWO HOUSTON CENTER
HOUSTON TX 77010

GILLAN, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GILLAN, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GILLAND, LOUIS S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLARD, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLARD, STEPHEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GILLASPIE, SCOTT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GILLEN, KENNETH
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GILLEN, PATRICK
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLEN, PATRICK
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLEN, PATRICK
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILLEN, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GILLEN, ROBERT
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GILLEN, ROBERT
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GILLEN, ROBERT
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GILLEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GILLEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GILLEN, ROBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GILLENTINE, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILLENTINE, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILLENTINE, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILLENTINE, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILLENTINE, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILLENTINE, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILLENTINE, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILLENTINE, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILLENWATER, CARROLL W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GILLENWATER, ISAAC KEITH V A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLENWATER, ISAAC KEITH V A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GILLENWATER, ISAAC KEITH V A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GILLENWATER, ISAAC KEITH V A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLENWATER, ROSS FRANKLIN &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLENWATER, ROSS FRANKLIN &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GILLENWATER, ROSS FRANKLIN &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GILLENWATER, ROSS FRANKLIN &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLESPIE, DEBRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GILLESPIE, EDWARD E
TRACEY LAW FIRM
440 LOUISIANA, SUITE 1600
HOUSTON TX 77002

GILLESPIE, GLEN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLESPIE, HUGH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GILLESPIE, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILLESPIE, LUTHER D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILLESPIE, LUTHER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GILLESPIE, LUTHER D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GILLESPIE, LUTHER D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GILLESPIE, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILLESPIE, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILLESPIE, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILLESPIE, MICHAEL E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILLESPIE, MICHAEL E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILLESPIE, ROBERT E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GILLESPIE, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GILLESPIE, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILLESPIE, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILLESPIE, RUSSELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLETT, ROBERT M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILLETTE, RALPH G
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

GILLEY, CHARLES D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLEY, JACK M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILLEY, JOHN
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GILLEY, PALMER G
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GILLEY, PALMER G
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GILLEY, PALMER G
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GILLEY, PALMER G
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GILLEY, RAYMOND A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLEY, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLEY, ROSE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, ARTHUR J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLIAM, ARTHUR J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLIAM, ARTHUR J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILLIAM, BOBBY H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, CECIL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, DALTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GILLIAM, DARRELL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GILLIAM, DARRELL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GILLIAM, DARRELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILLIAM, DARRELL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GILLIAM, DARRELL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILLIAM, EARL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILLIAM, ELIJAH
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GILLIAM, ELIJAH
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GILLIAM, ELIJAH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GILLIAM, ELIJAH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GILLIAM, ELIJAH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GILLIAM, ELIJAH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GILLIAM, ELIJAH
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GILLIAM, ELIJAH
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GILLIAM, GARNELL
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GILLIAM, GARNELL
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GILLIAM, GARNELL
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GILLIAM, GARNELL
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GILLIAM, GARNELL
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GILLIAM, GARNELL
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GILLIAM, GEORGE T
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GILLIAM, GEORGE T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GILLIAM, GEORGE T
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILLIAM, GEORGE T
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GILLIAM, GEORGE T
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GILLIAM, GLORIA S
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GILLIAM, GLORIA S
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GILLIAM, GLORIA S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILLIAM, GLORIA S
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GILLIAM, GLORIA S
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GILLIAM, HENRY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, JEFFERY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GILLIAM, RUSSELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, THOMAS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, TIMOTHY B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, TYRONE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILLIAM, VIVIAN T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILLIG, WALTER C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GILLIGAN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GILLIGAN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GILLIGAN, EDWARD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GILLIGAN, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILLIGAN, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILLIGAN, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GILLIGAN, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILLIGAN, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILLIGAN, TIMOTHY
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILLIGAN, TIMOTHY
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILLIHAN, LONNIE R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GILLIHAN, LONNIE R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GILLILAND, AARON L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GILLILAND, BETHEL R
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GILLILAND, JOHN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILLILAND, JOHN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILLILAND, JOHN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILLILAND, JOHN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILLILAND, JOHN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILLILAND, JOHN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILLILAND, JOHN L
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GILLILAND, TERRY D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GILLILAND, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILLILAND, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILLIN, ELMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILLINS, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLINS, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GILLINS, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILLIS, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILLIS, CHARLES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GILLIS, CHARLES D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GILLIS, CHARLES D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GILLIS, EDWARD A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILLIS, EDWARD A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILLIS, FREDERICK A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIS, GLORIA J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIS, HERBERT W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILLIS, HOWARD GEORGE &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILLIS, HOWARD GEORGE &
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GILLIS, HOWARD GEORGE &
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GILLIS, JESSE ENOCH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILLIS, JESSE ENOCH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILLIS, RALPH JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GILLIS, RALPH JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GILLIS, THOMAS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILLIS, WILLIAM
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GILLIS, WILLIAM
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GILLISPIE, JOE
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GILLISPIE, JOE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GILLISPIE, JOE
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GILLISPIE, JOHN A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLISPIE, JOHN A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GILLISPIE, JOHN A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GILLISPIE, JOHN A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLOGLY, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILLOTTI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GILLOTTI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GILLOTTI, JOHN L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GILLUM, ROBERT F
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

GILLUM, VIRGIL F. & DON
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GILLUM, VIRGIL F. & DON
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GILLUM, VIRGIL F. & DON
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GILLUM, VIRGIL F. & DON
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GILMAN, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GILMAN, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GILMAN, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GILMAN, DOUGLAS
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

GILMAN, DOUGLAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

GILMAN, DOUGLAS
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GILMAN, DOUGLAS
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

GILMARTIN, LAWRENCE P
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GILMARTIN, LAWRENCE P
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILMER, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILMER, JACOB W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILMER, JANIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILMORE, DOUGLAS F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILMORE, EARL D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILMORE, EARL D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILMORE, EARL D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILMORE, EARL D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILMORE, EARL D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILMORE, EARL D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILMORE, EARL D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILMORE, EARL D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILMORE, EDDIE
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GILMORE, EDDIE
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GILMORE, EDDIE
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GILMORE, EDDIE
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GILMORE, EDDIE
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GILMORE, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILMORE, EDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILMORE, EDDIE
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GILMORE, EDDIE
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GILMORE, EDDIE
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GILMORE, EUGENE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GILMORE, EUGENE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GILMORE, EUGENE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GILMORE, EUGENE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GILMORE, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILMORE, FREDDIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILMORE, JOSEPH L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GILMORE, LEROY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILMORE, LLOYD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GILMORE, LLOYD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GILMORE, LLOYD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GILMORE, LLOYD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GILMORE, MAE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GILMORE, MAE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GILMORE, MAE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GILMORE, MAE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GILMORE, PERCY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILMORE, PERCY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILMORE, PHILLIP
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILMORE, PHILLIP
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GILMORE, PHILLIP
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GILMORE, RUFUS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GILMORE, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILMORE, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILMORE, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILMORE, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILMORE, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILMORE, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILMORE, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILMORE, WILLIAM P
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GILMORE, WILLIAM P
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GILMORE, WILLIAM P
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GILMORE, WILLIAM P
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GILMORE, WILLIE S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GILMORE-PUCKETT
GENERAL COUNSEL
605 A AVE
AMORY MS 38821

GILMOUR, CAROL
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

GILPIN, CHARLES B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILPIN, CHARLES B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GILPIN, CHARLES B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GILPIN, CHARLES B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GILPIN, CHARLES B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GILPIN, CHARLES B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GILPIN, CHARLES B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GILPIN, CHARLES B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GILPIN, DANIEL
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GILPIN, DANIEL
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GILPIN, DANIEL
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GILPIN, DANIEL
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GILPIN, DANIEL
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GILPIN, DANIEL
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GILPIN, DOUGLAS M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GILPIN, GRADY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GILROY, JEROME A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILROY, ROBERT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GILSON, ALBERT H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GILSON, DAVID
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

GILSON, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GILSON, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GILSON, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GILSON, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GILSON, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GILSON, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GILTINAN, MORRIS E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GILTINAN, MORRIS E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GILTINAN, MORRIS E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIMBEL, LEROY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GIMBEL, LEROY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GIMBELL, LEROY
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GIMBELL, LEROY
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GIMENEZ, MANUEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIMENEZ, MANUEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIMENEZ, MANUEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIMLIN, JAMES D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GIMLIN, JAMES D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GINDL, F R
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GINGHER, EARL G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GINGHER, EARL G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GINGHER, SAMUEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GINGRES, PAUL
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GINGRICH, GEORGE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GINGRICH, GEORGE V
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GINN, BETTY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, BETTY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, BETTY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GINN, BONITA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GINN, MARY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, MARY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, MARY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GINN, THOMAS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GINN, TONY R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, TONY R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINN, TONY R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GINSBURG, DANIEL
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

GINSBURG, DANIEL
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

GINSBURG, DANIEL
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GINSBURG, DANIEL
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

GINSBURG, DANIEL
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GINSKI, JOSEPH G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GINSKI, LEOCADIA T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINSKI, LEOCADIA T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GINSKI, LEOCADIA T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GINSKI, ROBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GINTER, EDWIN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GINTER, EDWIN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GINTER, EDWIN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GINTER, RICHARD W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GINTER, RICHARD W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GINTHER, PAUL M
MCDERMOTT & HICKEY, LLC
20525 CENTER RIDGE ROAD, STE
200
ROCKY RIVER OH 44116

GINTLING, NEVIN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GINTLING, PEARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIOBBIE, FLORENCE
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

GIOFRE, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIOGLIO, THOMAS
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GIOGLIO, THOMAS
SZAFERMAN, LAKIND,
BLUMSTEIN, BLADER &
LEHMANN, P.C.
101 GROVERS MILL ROAD
LAWRENCEVILLE NJ 08648

GIONFRIDDO, LYS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GIONFRIDDO, LYS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIORDANO, ALFONSO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIORDANO, ALFONSO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIORDANO, ALFONSO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIORDANO, ALFONSO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIORDANO, ALFONSO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIORDANO, ALFONSO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIORDANO, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIORDANO, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIORDANO, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIORDANO, EUGENE J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GIORDANO, EUGENE J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIORDANO, EUGENE J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIORDANO, EUGENE J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIORDANO, EUGENE J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIORDANO, EUGENE J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIORDANO, EUGENE J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIORDANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GIORDANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GIORDANO, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GIORDANO, GERALD D
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GIORDANO, GERALD D
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GIORDANO, GERALD D
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIORDANO, LAWRENCE & LILL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIORDANO, ROBERT A
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GIORDANO, ROBERT A
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GIORDANO, ROBERT A
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GIORDANO, ROBERT A
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIOVANNI, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIOVANNIELLO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIOVANNIELLO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIOVANNIELLO, NICOLA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIOVANSANTI, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIOVANSANTI, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIOVANSANTI, RUDOLPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIOVE, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIOVINAZZO, FORTUNATO M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIPPRICH, STEPHEN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIPSON, B R
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GIPSON, B R
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GIPSON, B R
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GIPSON, B R
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GIPSON, DAVID
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GIPSON, DAVID
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GIPSON, HENRY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIPSON, JOHN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIPSON, JOHN L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GIPSON, JOHN W
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GIPSON, JOHN W
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GIPSON, JOHN W
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GIPSON, JOHN W
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GIPSON, JOHN W
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GIPSON, JOHN W
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GIPSON, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIPSON, LAVERN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GIPSON, LAVERN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GIPSON, WILBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIRARD, MARK
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIRARD, ROBERT
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GIRARD, ROBERT
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIRARDEAU, VARETA A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GIRARDEAU, VARETA A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GIRARDEAU, VARETA A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GIRARDEAU, VARETA A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GIRARDEAU, VARETA A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GIRARDEAU, VARETA A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GIRARDEAU, VARETA A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GIRARDEAU, VARETA A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GIRARDI, IRENCO
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

GIRATA, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIRAUDO, ANTHONY
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GIRDIS, JAMES J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GIRGENTI, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GIRGENTI, FRANK J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GIRGENTI, FRANK J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GIROAX, JOSEPH
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GIROAX, JOSEPH
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GIROIR, PERCY
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GIROIR, PERCY
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GIROLAMO, MICHAEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GIROLAMO, MICHAEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GIROLAMO, MICHAEL P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GIRONIMI, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIRONIMI, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIRONIMI, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIROUARD, PETER J
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GIROUARD, PETER J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GIROUARD, PETER J
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GIROUARD, PETER J
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GIROUARD, PETER J
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GIROUX, RUSSELL W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GIROUX, RUSSELL W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GIRTMAN, DENNIS R
CAPPELLI, JOSEPH J
THE SIX TOWER BRIDGE BLDG,
SUITE 550
CONSHOHOCKEN PA 19428

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIRTON, CLAUDE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GISCHEL, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GISCHEL, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GISCHEL, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GISCHEL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GISCHEL, JOHN
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GISEVIUS, DANIEL J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GISLER, RONALD M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GISSENDANNER, LOYCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GISSENDANNER, WASH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GIST, JOHN T
JOHN F. DILLON, PLC
P.O. BOX 369
FOLSOM LA 70437

GIST, JOHN T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GIST, JOHN T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GIST, JOHN T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GIST, JOHN T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GIST, JOHN T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GIST, JOHN T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GIST, JOHN T
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GISTEDT, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GITTENS, DENNIS A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GITTENS, DENNIS A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GIULIANI, ILVO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIULIANI, ILVO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIULIANI, ILVO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIULIANO, WILLIAM J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GIULIANO, WILLIAM J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GIUNTA, ALFONSO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIUNTA, ALFONSO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIUNTA, ALFONSO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIUNTA, FRANK J
COHEN, MITCHELL S
1500 WALNUT STREET
PHILADELPHIA PA 19102

GIUNTA, FRANK J
LOCKS LAW FIRM
1500 WALNUT STREET
PHILADELPHIA PA 19102

GIUNTA, FRANK J
LOCKS LAW FIRM, LLC (NJ)
457 HADDONFIELD ROAD
CHERRY HILL NJ 08002

GIUNTA, FRANK J
LOCKS LAW FIRM, LLC (NY)
110 EAST 55TH STREET
NEW YORK NY 10022

GIUNTA, FRANK J
LOCKS LAW FIRM, LLC (PA)
601 WALNUT STREET
PHILADELPHIA PA 19106

GIUNTA, FRANK J
COHEN, MITCHELL S
MICHAEL LEH
1500 WALNUT STREET
PHILADELPHIA PA 19102

GIUSTINI, ALEANDRO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GIVAN, JOSEPHINE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GIVEANS, GEORGE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GIVEANS, GEORGE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GIVEANS, GEORGE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GIVEN, PATTI R
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GIVENS, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIVENS, CALVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GIVENS, JOHN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GIVENS, LESLIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GIVENS, LESLIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GIVENS, LESLIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GIVENS, LESLIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GIVENS, LESLIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GIVENS, LESLIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GIVENS, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GIVENS, WILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIVENS, WILLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GIVENS, WILLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GIVES, ALLEN
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GIZINSKI, LEONARD
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GIZINSKI, LEONARD
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GIZINSKI, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GIZINSKI, LEONARD
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GLAB, ERNEST R
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GLAB, ERNEST R
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLAB, ERNEST R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLAB, ERNEST R
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GLAB, ERNEST R
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GLADD, WALTER
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLADDEN, BRENDA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLADDEN, DAVID R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLADDEN, VIRGINIA B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLADDEN, WILLIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLADDEN, WILLIE I
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLADDIN, CARRIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GLADDIN, CARRIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GLADDIN, CARRIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GLADDIN, CARRIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLADHILL, CHARLES E. & MA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLADNEY, ALBERT
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLADNEY, CHARLES E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GLADNEY, CHARLES E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GLADNEY, CHARLES E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLADNEY, CHARLES E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GLADNEY, CHARLES E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GLADNEY, JAMES D
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GLADNEY, JAMES D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GLADNEY, JAMES D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GLADNEY, JAMES D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLADNEY, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLADNEY, JOHN
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GLADU, DONALD E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GLADU, DONALD E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GLADU, DONALD E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GLADU, DONALD E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GLADU, DONALD E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GLADU, DONALD E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GLADWELL, JAMES T
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GLADYS, RAY
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLAESER, HOWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLANS, JAMES
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GLANS, JAMES
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GLANS, JAMES
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GLANS, JAMES
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GLANS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GLANS, JAMES
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GLANS, JAMES
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GLANS, JAMES
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GLANS, JAMES
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GLANS, JAMES
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GLANS, JAMES
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GLANS, JAMES
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GLANS, JAMES
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GLANS, JAMES
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GLAROS, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLASCO, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GLASCO, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GLASCO, DAVID R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLASCO, DAVID R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLASCO, JACK R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLASCO, JACK R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLASCOCK STREET WAXLER LLP
JENNIFER STREET ESQ
6915 SW MACADAM AVE STE 300
PORTLAND OR 97219

GLASCOCK, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLASCOCK, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLASCOCK, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLASER, SCOTT
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

GLASER, SCOTT
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

GLASER, SCOTT
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

GLASER, SCOTT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLASER, SCOTT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLASER, SCOTT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLASGLOW, BERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLASGLOW, BERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLASGLOW, BERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GLASGLOW, BERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GLASGLOW, BERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GLASGLOW, BERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GLASGLOW, BERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GLASGLOW, BERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GLASGLOW, BERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GLASGLOW, BERT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GLASGOW, ALBERT C
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GLASGOW, ALBERT C
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GLASGOW, ALBERT C
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GLASGOW, ALBERT C
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GLASGOW, EDWARD E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GLASGOW, EDWARD E.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GLASGOW, JAMES
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GLASGOW, JAMES
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

GLASGOW, JAMES
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

GLASGOW, JAMES
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

GLASGOW, MARVIN L
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GLASGOW, MARVIN L
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GLASGOW, MARVIN L
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GLASGOW, RUFUS E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLASGOW, RUSSELL S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLASGOW, SAMUEL L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLASGOW, SAMUEL L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLASGOW, SAMUEL L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLASGOW, WILLIAM
JACOBS & CRUMPLAR, PA
2 EAST 7TH STREET
WILMINGTON DE 19801

GLASHOFF, NORMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLASHOFF, RUSSELL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLASIER, ROBERT F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLASIER, ROBERT F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLASIER, ROBERT F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLASIER, ROBERT F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLASIER, ROBERT F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLASIER, ROBERT F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLASIER, ROBERT F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLASIER, ROBERT F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLASPER, ROBERT
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GLASPER, ROBERT
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GLASPER, ROBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GLASPER, ROBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GLASPIE, BENNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GLASPIE, LAWRENCE W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLASPIE, LAWRENCE W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLASPIE, LAWRENCE W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLASPIE, LAWRENCE W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLASPIE, LAWRENCE W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLASPIE, LAWRENCE W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLASPIE, LAWRENCE W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLASPIE, LAWRENCE W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLASPIE, LEVY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLASPIE, LEVY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLASPIE, LEVY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLASPIE, LEVY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLASPIE, LEVY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLASPIE, LEVY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLASPIE, LEVY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLASPIE, LEVY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLASPIE, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GLASS, BEULAH L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLASS, BOBBY M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GLASS, DANIEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLASS, DONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLASS, DONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLASS, DONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLASS, EUGENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLASS, FRANKIE J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GLASS, GEORGE V
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GLASS, GEORGE V
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLASS, GEORGE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLASS, GEORGE V
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GLASS, GEORGE V
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GLASS, HAROLD L.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GLASS, HAROLD L.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GLASS, HOWARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GLASS, HOWARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GLASS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLASS, JAMES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLASS, JOHN W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLASS, SAMUEL T
MATHIS LAW FIRM
311 W BROUGHTON STREET
SAVANNAH GA 31401

GLASS, WILLIE J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GLASSCOCK, GERRY D
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GLASSCOE, CLAYTON
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GLASSCOE, CLAYTON
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GLASSCOE, CLAYTON
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GLASSER, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLASSER, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLASSER, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLASSFORD, JAMES
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GLATT, LOUIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLATT, LOUIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLATT, LOUIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GLATZLE, ERNEST O
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GLAUDE, PETER V METROPO
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GLAVIANO, JOHN N.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GLAVIANO, JOHN N.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GLAVIANO, JOHN N.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GLAVIANO, JOHN N.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GLAVIANO, JOHN N.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GLAVIANO, NICHOLAS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLAZE, ERNEST L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLAZE, ERNEST L.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLAZE, JOHN T. JR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GLAZE, JOHN T. JR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GLAZE, JOHN T. SR.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GLAZE, JOHN T. SR.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GLAZIER, MARK J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLAZIER, MARK J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLAZIER, MARK J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLAZIER, MARK J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLAZIER, MARK J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLAZIER, MARK J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLAZIER, MARK J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLAZIER, MARK J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLEASON, EARL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLEASON, EARL R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLEASON, FRANCES K
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GLEASON, FRANCES K
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GLEASON, GLEN
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GLEASON, GLEN
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

GLEASON, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLEASON, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLEASON, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLEASON, JAMES M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLEASON, JAMES M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLEASON, JAMES M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLEASON, JOSEPH J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GLEASON, JOSEPH J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GLEASON, MARGIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLEASON, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GLEASON, THOMAS G
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GLEASON, THOMAS G
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GLEATON, FERMER E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GLEATON, FERMER E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GLEATON, FERMER E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GLEATON, FERMER E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GLEATON, FERMER E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GLEATON, FERMER E
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GLEATON, FERMER E
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GLEATON, FERMER E
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GLEATON, THOMAS C
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

GLEBAS, EDWARD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLEBAS, JUDITH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLECKL, KEITH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GLECKL, KEITH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GLEICHAUF, WILLIAM R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLEICHAUF, WILLIAM R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLEICHAUF, WILLIAM R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLEN, ALLEN
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GLEN, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GLEN, ALLEN
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GLEN, ALLEN
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GLENN, BOBBY
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GLENN, BOBBY
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GLENN, BOBBY
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GLENN, BOBBY
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GLENN, DOROTHY A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLENN, EDWARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, GARY L
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GLENN, GARY L
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GLENN, GARY L
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GLENN, HARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, HORACE
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GLENN, HORACE
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GLENN, HORACE
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GLENN, HORACE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GLENN, HORACE
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GLENN, JAMES O
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GLENN, JIMMY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GLENN, JIMMY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GLENN, JIMMY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GLENN, JIMMY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GLENN, JIMMY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GLENN, JIMMY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GLENN, JIMMY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GLENN, JIMMY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GLENN, JIMMY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GLENN, JIMMY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GLENN, JIMMY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GLENN, JIMMY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GLENN, JIMMY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GLENN, JIMMY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GLENN, JIMMY A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GLENN, JIMMY A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GLENN, JIMMY A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GLENN, JOE T
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLENN, JOE T
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLENN, JOE T
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLENN, JOE T
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLENN, JOE T
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLENN, JOE T
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLENN, JOE T
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLENN, JOE T
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLENN, JOHN D
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GLENN, JOHN D
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GLENN, JOHN D
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GLENN, JOHN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, JOSEPH O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, LINDA M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, LOUIS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENN, MARSHALL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLENN, OZELL
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GLENN, OZELL
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GLENN, OZELL
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLENN, OZELL
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GLENN, OZELL
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENN, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENN, ROBERT H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLENN, ROGERS A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, THOMAS I
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GLENN, THOMAS I
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GLENN, THOMAS I
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GLENN, THOMAS I
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENN, THOMAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLENN, VIVIAN W
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GLENN, WALTER G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, WILBUR A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLENN, WILLIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GLENN, WILLIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GLENNON, JAMES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLENNON, JAMES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLENNON, JAMES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLENNON, THOMAS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GLENNON, THOMAS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENSKY, FREDERICK A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLENSKY, FREDERICK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GLENSKY, FREDERICK A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GLENSKY, FREDERICK A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLENSKY, ROBERT
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLIAMAS, ROBERT
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GLIAMAS, ROBERT
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

GLICK, GARY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLICK, GARY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLICK, GARY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLIDDEN, RICHARD
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GLIDEWELL, FRANK W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLIDEWELL, FRANK W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLINIEWICZ, JOAN P
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GLISPY, ANGELO A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLISSON, FRED N
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GLISSON, FRED N
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GLOBETTI, GEORGE M
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLOCK, RAYMOND H. JR &
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLODEK, LEWIS
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

GLORIOSO, FRANK
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLOSSER, CHARLES P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLOSSER, CHARLES P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLOSSER, CHARLES P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLOSSNER, WARREN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GLOSSNER, WARREN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GLOVER, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLOVER, BILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLOVER, BILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GLOVER, CHARLES E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GLOVER, CHARLES H.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

GLOVER, CLARENCE R
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GLOVER, DILLIE LITTLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLOVER, DILLIE LITTLE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLOVER, DONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLOVER, EDWARD
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GLOVER, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GLOVER, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GLOVER, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GLOVER, GERALD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GLOVER, GERALD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GLOVER, GERALD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GLOVER, JACKSON BALTZEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLOVER, JACKSON BALTZEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLOVER, JACKSON BALTZEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLOVER, JACKSON BALTZEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLOVER, JACKSON BALTZEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLOVER, JACKSON BALTZEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLOVER, JACKSON BALTZEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLOVER, JACKSON BALTZEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLOVER, JAMES P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLOVER, JOHN D. & EARTH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLOVER, JOHN H
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GLOVER, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GLOVER, NICHOLAS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLOVER, NICHOLAS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLOVER, NICHOLAS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLOVER, NICHOLAS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLOVER, NICHOLAS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLOVER, NICHOLAS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLOVER, NICHOLAS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLOVER, NICHOLAS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLOVER, ORVILLE V GAF &
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GLOVER, RICHARD L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLOVER, RICHARD L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLOVER, RICHARD L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLOVER, RICHARD L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLOVER, RICHARD L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLOVER, RICHARD L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLOVER, RICHARD L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLOVER, RICHARD L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLOVER, ROGER H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GLOVER, ROGER H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GLOVER, ROGER H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GLOVER, SHERMAN
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GLOVER, SOLVEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GLOVER, SOLVEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GLOVER, STEVE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GLOVER, WALTER D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLOVER, WALTER D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLOVER, WALTER D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLOVER, WALTER D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLOVER, WALTER D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLOVER, WALTER D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLOVER, WALTER D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLOVER, WALTER D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLOVER, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GLOVER, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GLOVER, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GLOVER, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GLOVER, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GLOVER, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GLOVER, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GLOVER, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GLOVER, WILLIAM P.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GLOVER, WILLIAM P.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GLOVER, WILLIAM P.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GLOVER, WILLIAM P.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GLOWACKI, HENRY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GLOWACKI, HENRY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GLOWACKI, HENRY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GLOWACKI, HENRY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GLOWACKI, HENRY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GLOWACKI, HENRY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GLOWACKI, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GLOYN, GARY G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GLOYN, GARY G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GLUCK, HERBERT
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GLUTH, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GMUREK, JOHN A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GMUREK, JOHN A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GMUREK, JOHN A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GMUREK, JOHN A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GMUREK, JOHN A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GMUREK, JOHN A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GNAU, JERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GNEGY, JACK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GNEWUCH, CARL E
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GNEWUCH, CARL E
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GNISCI, ROBERT J
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GNISCI, ROBERT J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GNISCI, ROBERT J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GNISCI, ROBERT J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GNOCCHIFRANCO LAW OFFICES
PSC
ANTONIO GNOCCHIFRANCO ESQ
PO BOX 193408
SAN JUAN PR 00919

GOAD, EARL N
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GOAD, EARL N
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GOAD, EARL N
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GOAD, EARL N
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

GOAD, EARL N
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GOAD, EARL N
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE GREENTREE PLAZA
BIRMINGHAM AL 35209

GOAD, EARL N
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GOAD, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOAD, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GOAD, WILLIAM A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GOATES, BRUCE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOATES, BRUCE F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOBEIL, ROLAND E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOBEIL, ROLAND E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOBER, TIMOTHY
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GOBER, TIMOTHY
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GOBER, TIMOTHY
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GOBER, TIMOTHY
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GOBERT, CHESTER G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GOBERT, CHESTER G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GOBERT, CLARENCE R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GOBERT, ERNEST
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GOBERT, ERNEST
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GOBERT, ERNEST
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GOBERT, ERNEST
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GOBERT, ERNEST
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GOBERT, ERNEST
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

GOBERT, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOBERT, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOBERT, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOBERT, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOBERT, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOBERT, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOBERT, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOBERT, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOBLE, NINA G
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOBLE, SHERMAN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GOBLE, SHERMAN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GOBLE, SHERMAN M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GOCHETT, JAMES H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOCHETT, JAMES H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOCHETT, JAMES H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOCHETT, JAMES H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOCHETT, JAMES H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOCHETT, JAMES H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOCHETT, JAMES H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOCHETT, JAMES H
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GOCHETT, JAMES H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOCHETT, JAMES H
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GOCKLEY, LESLIE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GOCKLEY, LESLIE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GOCKLEY, LESLIE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GOCKLEY, LESLIE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GOCKLEY, LESLIE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GOCLON, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOCLON, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOCLON, RAYMOND
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GODBER, JAMES C
LAW OFFICE OF H.W. TREY JONES
1010 WILSHIRE BLVD # 302
LOS ANGELES CA 90017

GODBEY, PAUL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GODBEY, PAUL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODBOLD, JOHN L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODBY, JOHN WILLIAM &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GODBY, JOHN WILLIAM &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GODBY, JOHN WILLIAM &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GODBY, JOHN WILLIAM &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, CHERYL L
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GODDARD, CHERYL L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GODDARD, DENNIS L. V AC&
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, DENNIS L. V AC&
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GODDARD, DENNIS L. V AC&
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GODDARD, DENNIS L. V AC&
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, ROLLIE C. & LIL
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, ROLLIE C. & LIL
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GODDARD, ROLLIE C. & LIL
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GODDARD, ROLLIE C. & LIL
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, WILLIAM C. & KA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GODDARD, WILLIAM C. & KA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GODDARD, WILLIAM C. & KA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GODDARD, WILLIAM C. & KA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GODEAUX, JAMES M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GODEAUX, JAMES M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GODEAUX, JAMES M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GODEAUX, JAMES M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GODEAUX, JAMES M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GODEAUX, JAMES M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GODEAUX, JAMES M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GODEAUX, JAMES M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GODFREY, CLAUDE E
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODFREY, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODFREY, ROBERT
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GODFREY, WILSON C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GODFREY, WILSON C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GODFREY, WILSON C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GODIN, ARNOLD L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GODIN, ARNOLD L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GODIN, ARNOLD L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GODIN, GEORGE
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GODINES, DOMINGO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GODINES, DOMINGO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GODINES, DOMINGO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GODINES, DOMINGO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GODINEZ, JESUS V
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GODINEZ, JESUS V
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODISKA, CYRILL M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODLEY, FORREST A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GODLEY, FORREST A.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GODLEY, JAMES L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GODLEY, JAMES L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GODLEY, JAMES L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GODLEY, JAMES L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GODLEY, JAMES L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODMAN, MELVIN B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODMAN, MELVIN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GODMAN, MELVIN B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GODMAN, MELVIN B
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GODOWSKI, CAROL
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GODOWSKI, CAROL
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GODOWSKI, CAROL
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GODREAU, LOUIS
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

GODREAU, LOUIS
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GODREAU, LOUIS
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GODSALVE, WILLIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GODSALVE, WILLIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GODSALVE, WILLIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GODSALVE, WILLIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GODSEY, LANDON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GODSEY, MELVIN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODSEY, RALPH R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODSHALL, ALFRED
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GODSHALL, ALFRED
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GODWIN MD, J DAVID
UWMC RADIOLOGY
ROOM RR215 BOX 357115
1959 NE PACIFIC ST
SEATTLE WA 98175-7115

GODWIN, BOBBY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GODWIN, BOBBY J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GODWIN, J E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GODWIN, J E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GODWIN, J E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GODWIN, J E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GODWIN, J E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GODWIN, J E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GODWIN, J E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GODWIN, J E
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GODWIN, J E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GODWIN, JAMES A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GODWIN, JAMES A
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GODWIN, JESSE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GODWIN, JUNIOR
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GODWIN, JUNIOR
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GODWIN, JUNIOR
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GODWIN, KAYLEE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GODWIN, MICHAEL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GODWIN, MICHAEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GODWIN, MICHAEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GODWIN, MICHAEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GODWIN, MILTON F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GODWIN, RUDY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GODWIN, THEOTIS H.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

GODWIN, THEOTIS H.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GODWIN, THEOTIS H.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GODWIN, THEOTIS H.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GODWIN, THEOTIS H.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GODWIN, THEOTIS H.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GODWIN, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GODWIN, WILLIAM H
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GODWIN, WILLIAM H
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GOEB, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOEBEL, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOEBEL, DAVID
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOEBEL, DONALD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOEBEL, HULAN C
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOEGAN, JOSEPH
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GOEHRING RUTTER AND BOEHM
JAMIE DOUGHERTY ESQ
14TH FLOOR FRICK BLDG
PITTSBURGH PA 15219-6101

GOELLER, KENNETH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOEN, PAMELA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOEN, RUTHIE F
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOEN, RUTHIE F
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOEN, RUTHIE F
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOEN, RUTHIE F
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOERKE, DENNIS D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOERKE, DENNIS D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOERKE, DENNIS D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOES, FRANCIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOES, FRANCIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOES, FRANCIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOETSCH, THEODORE
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GOETTEL, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOETTEL, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOETTEL, FREDERICK
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOETTEL, JAMES L
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GOETTEL, JAMES L
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GOETZ, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOETZ, ERNEST
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOETZ, ERNEST
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOETZ, THOMAS R
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOETZ, THOMAS R
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOETZE, GERHARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOETZE, GERHARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOETZE, GERHARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOETZE, GERHARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOETZE, GERHARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOETZE, GERHARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOETZINGER, MARY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GOFF, ALBERT R
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GOFF, BRENDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOFF, BRENDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOFF, CLAVE A
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

GOFF, EDWARD L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOFF, ETHAN S
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GOFF, ETHAN S
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GOFF, GEORGE J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GOFF, GEORGE J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GOFF, GEORGE J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GOFF, GEORGE J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GOFF, HAROLD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GOFF, HAROLD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GOFF, HAROLD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GOFF, HAROLD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GOFF, HAROLD D
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GOFF, HAROLD D
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GOFF, HAROLD D
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GOFF, HAROLD D
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GOFF, HENRY
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GOFF, HENRY
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GOFF, HENRY
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GOFF, HENRY
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GOFF, HENRY
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GOFF, HENRY
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GOFF, HENRY H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOFF, JAMES H
BAGGETT, MCCALL, BURGESS &
WATSON
3006 COUNTRY CLUB ROAD
LAKE CHARLES LA 70606-7820

GOFF, JOHNNIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOFF, JONATHAN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOFF, LEONARD
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GOFF, LEONARD
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GOFF, LEONARD
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GOFF, LEONARD
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GOFF, RAMONA J
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

GOFF, REX A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GOFF, REX A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GOFF, REX A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GOFF, REX A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GOFF, REX A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GOFF, REX A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOFF, REX A
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GOFF, STUART N
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOFF, WILLIAM E. & TE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOFF, WILLIAM E. & TE
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GOFF, WILLIAM E. & TE
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GOFFNEY, AUBIE L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GOFORTH, MICHAEL W
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GOGEL, WILFRED J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GOGER, EUGENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOGER, EUGENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOGER, EUGENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOGGINS, BONNIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOGOLLA, RUDOLPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOGOLSKI, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOGOLSKI, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOGOLSKI, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOHL, JOHN
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GOHL, JOHN
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GOHL, JOHN
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GOICHMAN, ED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOICHMAN, ED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOICHMAN, ED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOINES, PRESTON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOINGS, ARTHUR N
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOINGS, RAYFIELD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOINS, ALMUS
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOINS, ALMUS
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GOINS, ARTHUR
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GOINS, BOBBY R
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GOINS, GARFIELD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOINS, GARFIELD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOINS, JAMES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOINS, JAMES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOINS, JAMES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOINS, JAMES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOINS, JAMES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOINS, JAMES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOINS, JAMES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOINS, JAMES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOINS, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOINS, KENNETH
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GOINS, KENNETH
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GOINS, KENNETH
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GOINS, KENNETH
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GOINS, KENNETH
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GOINS, KENNETH
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GOINS, MARGARET
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOINS, OTHO
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GOINS, PHILIP
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GOINS, ROBIN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOINS, ROGER T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GOINS, ROGER T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GOINS, ROOSEVELT M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOINS, VERNON
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GOINS, VIRGINIA P
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GOINS, VIRGINIA P
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GOINS, VIRGINIA P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOINS, VIRGINIA P
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GOINS, VIRGINIA P
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GOKEY, DOLORES
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GOKEY, FRANCIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOKEY, FRANCIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOKEY, FRANCIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOKEY, FRANCIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOKEY, FRANCIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOKEY, FRANCIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOKEY, FRANCIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOKEY, FRANCIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOLABIESKI, RICHARD M
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOLABIESKI, RICHARD M
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOLABIESKI, RICHARD M
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLABIESKI, RICHARD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLABIESKI, RICHARD M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GOLAMB, JOSEPH F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOLAN, ZVI
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOLAN, ZVI
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLASZEWSKI, MARK
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLATT, BESSIE M
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOLATT, BESSIE M
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOLATT, BESSIE M
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOLATT, BESSIE M
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOLCZ, JOHN R
JONES & GRANGER
10000 MEMORIAL DRIVE
HOUSTON TX 77210

GOLCZ, JOHN R
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

GOLCZ, JOHN R
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

GOLCZYNSKI, JUANITA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOLCZYNSKI, JUANITA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOLCZYNSKI, VINCENT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOLD, CARL
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GOLD, DWAIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOLD, DWAIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOLD, EDWARD F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOLD, EDWARD F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOLD, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOLD, RAYMOND
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOLDADE, RONALD J
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GOLDADE, RONALD J
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GOLDBERG, BARBARA S
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOLDBERG, JEREMY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOLDBERG, JEREMY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOLDBERG, JEREMY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOLDBERG, JEREMY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOLDBERG, JEREMY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOLDBERG, JEREMY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOLDBERG, JEREMY
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GOLDBERG, JEREMY
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GOLDBERG, JEREMY
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDBERG, MICHAEL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDEN, DEWEY R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOLDEN, DEWEY R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOLDEN, DEWEY R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOLDEN, DEWEY R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOLDEN, ETHEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOLDEN, GERARD T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOLDEN, GERARD T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOLDEN, GERARD T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOLDEN, JOAN M
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GOLDEN, JOAN M
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GOLDEN, JOAN M
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GOLDEN, JOAN M
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GOLDEN, LAWRENCE B.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDEN, LAWRENCE B.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDEN, LAWRENCE B.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOLDEN, LAWRENCE B.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDEN, RONALD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDEN, RUBEN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOLDEN, RUSSELL A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOLDEN, RUSSELL A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOLDEN, RUSSELL A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOLDENBAUM, WILLIAM E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GOLDENBAUM, WILLIAM E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GOLDENBAUM, WILLIAM E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GOLDIAN, JOHN V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDING, PRESTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDMAN, ELIZABETH A
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

GOLDMAN, ELIZABETH A
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

GOLDMAN, IRVING P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOLDMAN, IRVING P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOLDMAN, IRVING P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDMAN, KENNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDMAN, LEE F
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GOLDMINTZ, MORRIS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOLDMINTZ, MORRIS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOLDMINTZ, MORRIS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOLDRUP, EDWARD
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

GOLDRUP, EDWARD
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

GOLDSBOROUGH, ROBERT
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOLDSBY, JORDEN
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOLDSBY, LANE
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GOLDSMITH, ALFRED
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GOLDSMITH, CALVIN V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GOLDSMITH, GERALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOLDSMITH, GERALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOLDSMITH, GERALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOLDSMITH, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOLDSMITH, HAROLD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOLDSMITH, HAROLD S
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOLDSMITH, MARTHA V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GOLDSMITH, RAY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOLDSMITH, RAY W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOLDSMITH, SAMUEL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDSTEIN, DAVID J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDSTEIN, MOSES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOLDSTEIN, MOSES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOLDSTEIN, MOSES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLDSTEIN, MOSES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLDWIRE, OLLIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOLEMB, RALPH R
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GOLEMON, WILLIAM M
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GOLEMON, WILLIAM M
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GOLEY, LEON K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOLEY, LEON K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOLEY, LEON K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOLIS, JOHN A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOLLIDAY, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLLIE, WAYNE G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLLIHARE, JAMES D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GOLLIHARE, JAMES D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GOLLIHARE, JAMES D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GOLLIHARE, JAMES D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GOLLIHUE, CALMON E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GOLMON, LAMAR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOLMON, LAMAR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOLMON, LAMAR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOLMON, LAMAR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOLMON, LAMAR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOLMON, LAMAR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOLMON, LAMAR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOLMON, LAMAR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOLOMB, FRANCIS
RJO INTERNATIONAL
1818 MARKET STREET
PHILADELPHIA PA 19103

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLOMBIESKI, JOHN P. & SYLVI
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLPHIN, LAMAR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOLPHIN, LAMAR
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOLSON, CHARLES
FERRELL LAW GROUP
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GOLSON, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLSON, RICHARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLSTON, MINNIE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GOLSTON, MINNIE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GOLSTON, MINNIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOLSTON, MINNIE R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GOLSTON, MINNIE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GOLSTON, WILMER
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOLTRY, FLOYD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOLTRY, FLOYD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOLTRY, FLOYD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOLTZ, GLEN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GOLUMBEK, ALPHONSE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOLUMBEK, ALPHONSE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOLUMBEK, ALPHONSE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOLUMBEK, ALPHONSE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOMBERT, RODNEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOMER, WALTER
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOMER, WALTER E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOMES, DONALD
CLAPPER, PATTI, SCHWEIZER &
MASON
STEVEN PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

GOMES, DONALD
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOMES, DONALD
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOMES, DONALD
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOMES, JOSEPH F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOMES, JOSEPH F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOMES, WILLIAM F
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

GOMES, WILLIAM F
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

GOMEZ, AUGUSTUS P
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOMEZ, DANNY
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GOMEZ, ELIJAS
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GOMEZ, GUILLERMO D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, GUILLERMO D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, GUILLERMO D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GOMEZ, IGNACIO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GOMEZ, JOSE
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GOMEZ, JOSE
EGOLF, FERLIC & DAY, LLC
128 GRANT AVENUE
SANTA FE NM 87501

GOMEZ, JOSEPH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOMEZ, JUAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, JUAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, LESTER J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, LESTER J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, LIONEL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, LIONEL G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOMEZ, MARTIN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOMEZ, MARTIN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOMEZ, RAMON
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GOMEZ, ROBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GOMEZ, RONALD K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOMEZ, TOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, TOMAS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, VALENTE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOMEZ, VALENTE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOMEZ, VALENTE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOMEZ, VALENTE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOMEZ, VALENTE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOMEZ, VALENTE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOMEZ, VALENTE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOMEZ, VALENTE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOMEZ, VICTOR G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOMEZ, VICTOR G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOMILLION, JAMES
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOMILLION, JAMES
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOMILLION, JAMES
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOMILLION, JAMES
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOMILLION, ULYSS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GONDAR, FRANK
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GONDEK, FRANCIS L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONDEK, FRANCIS L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GONDEK, FRANCIS L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GONDEK, FRANCIS L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GONDEK, FRANCIS L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GONDEK, FRANCIS L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GONDEK, FRANCIS L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GONDEK, FRANCIS L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GONDESEN, JOHN L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONGLEWSKI, MARGARET H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GONGLEWSKI, MARION A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GONNELLA, ANTONIO
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GONNELLA, ANTONIO
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GONSHOR, IRENE C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GONSOULIN, DAVID P
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONTER, LAWRENCE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GONTOWICZ, WIKTOR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GONTOWICZ, WIKTOR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GONTOWICZ, WIKTOR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GONZALES, ADALBERTO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GONZALES, ADALBERTO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GONZALES, ADALBERTO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GONZALES, ADALBERTO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GONZALES, ARTHUR J. V AC&
FISHER, GALLAGHER, PERRIN &
LEWIS
1000 LOUISIANA
HOUSTON TX 77002

GONZALES, ARTURO T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GONZALES, ARTURO T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GONZALES, CARLOS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GONZALES, CARLOS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GONZALES, CARLOS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GONZALES, CARLOS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GONZALES, DAVID M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GONZALES, DAVID M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GONZALES, EDMUNDO A
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GONZALES, EDMUNDO A
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GONZALES, EDMUNDO A
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GONZALES, EDMUNDO A
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GONZALES, ERNEST H
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GONZALES, ERNEST H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GONZALES, ERNEST H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GONZALES, ERNEST H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GONZALES, ERNEST H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GONZALES, ERNEST H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GONZALES, ERNEST H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GONZALES, FEDERICO
KAESKE LAW FIRM
6301 GASTON AVENUE
DALLAS TX 75214

GONZALES, FILIBERTO
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GONZALES, FILIBERTO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GONZALES, FILIBERTO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GONZALES, FILIBERTO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GONZALES, FILIBERTO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GONZALES, FILIBERTO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GONZALES, FILIBERTO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GONZALES, FRANK D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALES, FRANK V
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GONZALES, FRANK V
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GONZALES, FRED F
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GONZALES, FRED F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GONZALES, FRED F
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GONZALES, FRED F
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GONZALES, FRED F
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GONZALES, GABRIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALES, JESSE Z
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALES, JOE D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GONZALES, JOE D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GONZALES, JOE G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALES, JOE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GONZALES, JOE O
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GONZALES, JUAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GONZALES, LOUIS
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GONZALES, MANUEL
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALES, MARGRITO R. V A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALES, PATRICIA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GONZALES, PEDRO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GONZALES, PEDRO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GONZALES, PETE G
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GONZALES, PETE G
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GONZALES, PETER J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GONZALES, PETER J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GONZALES, PETER J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GONZALES, PETER J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GONZALES, PETER J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GONZALES, RAYMUNDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GONZALES, RAYMUNDO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GONZALES, RODOLFO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GONZALES, RODIFO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GONZALES, RODOLFO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GONZALES, RODOLFO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GONZALES, RUSSELL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GONZALES, RUSSELL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GONZALES, RUSSELL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GONZALEZ, ADALBERTO
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GONZALEZ, ADALBERTO
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GONZALEZ, ADALBERTO
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GONZALEZ, ADALBERTO
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GONZALEZ, ADOLFO
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GONZALEZ, AMADOR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONZALEZ, AMADOR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GONZALEZ, AMADOR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GONZALEZ, AMADOR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GONZALEZ, AMADOR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GONZALEZ, AMADOR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GONZALEZ, AMADOR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GONZALEZ, AMADOR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GONZALEZ, ANASTACIO C
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GONZALEZ, ANGEL
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GONZALEZ, ARMANDO R
ELICK, JOHN V
PO BOX 803
BELLVILLE TX 77418

GONZALEZ, ARMANDO R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONZALEZ, ARMANDO R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GONZALEZ, ARMANDO R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GONZALEZ, ARMANDO R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GONZALEZ, ARMANDO R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GONZALEZ, ARMANDO R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GONZALEZ, ARMANDO R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GONZALEZ, ARMANDO R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, ARMANDO R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GONZALEZ, BERNARDO B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, CELESTINO H
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, COSME
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GONZALEZ, DOLORES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GONZALEZ, DOLORES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GONZALEZ, DOLORES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GONZALEZ, ELOY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, EMILIANO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONZALEZ, EMILIANO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GONZALEZ, EMILIANO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GONZALEZ, EMILIANO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GONZALEZ, EMILIANO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GONZALEZ, EMILIANO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GONZALEZ, EMILIANO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GONZALEZ, EMILIANO
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GONZALEZ, EMILIANO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GONZALEZ, EMILIANO
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GONZALEZ, GERARDO
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GONZALEZ, GERARDO
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GONZALEZ, GILBERTO H
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GONZALEZ, GILBERTO H
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GONZALEZ, GILBERTO H
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GONZALEZ, GILBERTO H
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GONZALEZ, GUADALUPE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, GUILLERMO P
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, JESSE
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, JESUS C
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, JIMMY R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GONZALEZ, JOHN R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GONZALEZ, JOHN R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GONZALEZ, JOSE D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, JUAN
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GONZALEZ, LEONARDO B
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, LEOPOLDO B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GONZALEZ, LEOPOLDO B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GONZALEZ, LEOPOLDO B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GONZALEZ, LEOPOLDO B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GONZALEZ, LEOPOLDO B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GONZALEZ, LEOPOLDO B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GONZALEZ, LEOPOLDO B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GONZALEZ, LEOPOLDO B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GONZALEZ, LOUIS D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, LUIS
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GONZALEZ, NATIVIDAD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GONZALEZ, NELSON A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GONZALEZ, NELSON A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GONZALEZ, NELSON A
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GONZALEZ, NEPTUIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GONZALEZ, NEPTUIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GONZALEZ, NEPTUIN
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GONZALEZ, PORFIRIO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, RAMON G
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GONZALEZ, RAMON T
WOODS & WOODS
105 PONCE DE LEON
HATO REY PR 00919

GONZALEZ, RAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GONZALEZ, RAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GONZALEZ, RAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GONZALEZ, REFUGIO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GONZALEZ, ROBERTO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GONZALEZ, ROBERTO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GONZALEZ, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GONZALEZ, ROBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GONZALEZ, ROBERTO R
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GONZALEZ, ROGELIO
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GONZALEZ, SALVADOR J
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GONZALEZ, SANDRA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GONZALEZ, TIBURCIO R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GONZALEZ, TIBURCIO R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GONZALEZ, TIMOTEO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GONZALEZ, VENTURA
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GONZALEZ, VENTURA
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GONZALEZ, VENTURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GONZALEZ, VENTURA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOOCH, JAMES H
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GOOCH, TED
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GOOCH, TED
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GOOCH, TED
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GOOCH, TED
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GOOCH, TED
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GOOCH, TED
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GOOCH, TED
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GOOCH, TED
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GOOCH, TED
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GOOCH, TED
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GOOCH, TED
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GOOCH, TED
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GOOCH, TED
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GOOCH, TED
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GOOCH, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOOCH, WILLIAM H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOOCH, WILLIAM H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOOD, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOOD, ARTHUR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOOD, ARTHUR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOOD, ARTHUR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOOD, ARTHUR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOOD, ARTHUR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOOD, ARTHUR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOOD, ARTHUR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOOD, ARTHUR
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GOOD, CAROLINE A
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOOD, CHARLES F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOOD, DAVID K
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOOD, DAVID K
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOOD, DAVID K
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOOD, DOUGLAS L
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GOOD, DOUGLAS L
BRZYTWA QUICK & MCCRYSTAL
1660 W 2ND ST
CLEVELAND OH 44113

GOOD, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOOD, MARY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GOOD, MARY E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GOOD, MARY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOOD, MARY E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GOOD, MARY E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GOOD, ROGER
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOOD, THOMAS A.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODACRE, DARLENE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODACRE, DARLENE C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODBAR, MILTON
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOODBAR, MILTON
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOODBAR, MILTON
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOODE, ALBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, CATHERINE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, CHARLES R
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

GOODE, CURTIS R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODE, CURTIS R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODE, CURTIS R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODE, CURTIS R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODE, CURTIS R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODE, CURTIS R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODE, CURTIS R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODE, CURTIS R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODE, FRANCIS P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOODE, FRANCIS P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOODE, FRANCIS P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOODE, GERALD J
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GOODE, GREGORY D
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODE, GREGORY D
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODE, GREGORY D
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODE, JAMES C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODE, JASPER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODE, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODE, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODE, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODE, MILDRED I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, NELDER A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, ORTHEL L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GOODE, ORTHEL L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GOODE, ORTHEL L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOODE, ORTHEL L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GOODE, ORTHEL L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GOODE, ROBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODE, ROBERT E
RIGGS ABNEY NEAL TURPEN
ORBISON & LEWIS
502 WESWT SIXTH STREET
TULSA OK 74119

GOODE, ROBERT E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODE, ROBERT E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODE, ROBERT E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODE, ROBERT E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODE, ROBERT E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODE, ROBERT E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODE, VERNON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODEN, HUELON
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOODEN, JOHN H
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

GOODEN, JOHN H
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

GOODEN, JOHN H
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

GOODICH, MICHAEL E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOODICH, MICHAEL E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOODICH, MICHAEL E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOODIN, EUGENE J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOODIN, EUGENE J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOODIN, EUGENE J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOODLINK, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOODLOE, CURTIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODLOE, CURTIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODLOE, CURTIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODLOE, CURTIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODLOE, CURTIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODLOE, CURTIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODLOE, CURTIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODLOE, CURTIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODLOE, NATHANIEL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODLOE, NATHANIEL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODLOE, NATHANIEL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODLOE, NATHANIEL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODLOE, NATHANIEL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODLOE, NATHANIEL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODLOE, NATHANIEL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODLOE, NATHANIEL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODMAN BUILDING SUPPLY CO
MEGAN S SHAKED ESQ
DONAHUE GALLAGHER WOODS
1999 HARRISON ST 25TH FL
OAKLAND CA 94612

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GOODMAN, BENNIE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GOODMAN, BENNIE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GOODMAN, BENNIE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GOODMAN, BENNIE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GOODMAN, BENNIE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GOODMAN, BENNIE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GOODMAN, BERNARD
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GOODMAN, CHARLES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODMAN, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODMAN, CHARLES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOODMAN, CHARLES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOODMAN, CHARLES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GOODMAN, CHARLES
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GOODMAN, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, EUGENE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, EUGENE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODMAN, EUGENE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODMAN, EUGENE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODMAN, EUGENE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, EUGENE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODMAN, EUGENE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODMAN, EUGENE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODMAN, EUGENE C
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GOODMAN, FLORA C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOODMAN, IRWIN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GOODMAN, JAMES
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GOODMAN, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODMAN, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODMAN, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODMAN, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODMAN, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODMAN, JAMES
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODMAN, JAMES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODMAN, JAY R
THE RUCKDESCHEL LAW FIRM,
LLC
JONATHAN RUCKDESCHEL
8357 MAIN STREET
ELLICOTT CITY MD 21043

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODMAN, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODMAN, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOODMAN, JOHN J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOODMAN, JOHNNIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOODMAN, JOHNNIE L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOODMAN, JOHNNIE L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOODMAN, JOHNNIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODMAN, LARRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODMAN, LEWIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, LEWIS P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, LEWIS P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODMAN, LONNIE
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

GOODMAN, LONNIE
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GOODMAN, MARVIN LEE SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODMAN, MARVIN LEE SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODMAN, MARVIN LEE SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODMAN, MARVIN LEE SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODMAN, MARVIN LEE SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODMAN, MARVIN LEE SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODMAN, MARVIN LEE SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODMAN, MARVIN LEE SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODMAN, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, PATRICIA L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODMAN, PATRICIA L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODMAN, PHILIP C
112 NOTTINGHAM DR
CHAPEL HILL NC 27517

GOODMAN, PHILIP L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODMAN, ROY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODMAN, ROY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODMAN, ROY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, ROY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODMAN, ROY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODMAN, ROY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODMAN, SARAH D
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOODMAN, SARAH D
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOODMAN, SARAH D
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOODMAN, SARAH D
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOODMAN, TROY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOODMAN, TROY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOODMAN, TROY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODMAN, WALLACE N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODMAN, WAYMON M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOODMAN, WAYMON M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOODMAN, WILLIAM C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODMAN, WILLIAM C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODMAN, WILLIAM C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, WILLIAM C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODMAN, WILLIAM C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODMAN, WILLIAM C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODMAN, WILLIAM F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODMAN, WILLIAM F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODMAN, WILLIAM F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODMAN, WILLIAM F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODMAN, WILLIAM F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODMAN, WILLIAM F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODMAN, WILLIAM F
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GOODNITE, DONALD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GOODPASTER, DONNIE R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODPASTER, DONNIE R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODPASTER, DONNIE R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODPASTER, DONNIE R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODPASTER, DONNIE R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODPASTER, DONNIE R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODPASTER, DONNIE R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GOODREAU, RICHARD G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOODREAU, RICHARD G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOODRICH, CARL B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODRICH, CARL B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODRICH, CARL B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODRICH, CARL B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODRICH, CARL B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODRICH, CARL B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODRICH, CARL B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODRICH, CARL B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODRICH, EUGENE L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODRICH, EUGENE L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODRICH, EUGENE L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODRICH, EUGENE L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODRICH, EUGENE L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODRICH, EUGENE L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODRICH, EUGENE L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODRICH, EUGENE L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODRICH, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODRICH, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODRICH, JAMES S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODRICH, MYRA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODRICH, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODRICH, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOODRICH, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOODRICH, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOODRIDGE, RICHARD
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODRUM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODRUM, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODRUM, NANCY C
STEWART, VAUGHN O, ESQ
PO BOX 120
LAKE JACKSON TX 77566

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GOODRUM, NANCY C
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GOODRUM, NANCY C
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GOODRUM, NANCY C
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GOODRUM, NANCY C
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GOODRUM, NANCY C
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GOODRUM, NANCY C
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GOODS, ELMER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODS, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODSON, CHARLES A
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

GOODSON, DELLA L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GOODSON, FLOYD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOODSON, FRED
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOODSON, FRED J
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODSON, GERARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODSON, JOHN W
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GOODSON, JOHN W
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GOODSON, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOODSON, MARSHALL F.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

GOODSON, MARSHALL F.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GOODSON, MARSHALL F.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GOODSON, MARSHALL F.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GOODSON, MARSHALL F.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GOODSON, MARSHALL F.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GOODSON, MARVIN W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GOODSON, ROBERT V
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GOODSON, THOMAS C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GOODSON, THOMAS C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOODSON, THOMAS C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOODSON, THOMAS C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOODSON, THOMAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOODSON, WAYNE D
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GOODSON, WAYNE D
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GOODSON, WAYNE D
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GOODSON, WAYNE D
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GOODSPEED, FRED W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODSTEIN, ARLENE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOODSTEIN, ARLENE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOODSTEIN, ARLENE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOODWILL, GARY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODWILL, JOSEPH R.
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GOODWILL, JOSEPH R.
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GOODWILL, JOSEPH R.
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GOODWIN, BILLY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GOODWIN, BILLY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GOODWIN, BILLY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GOODWIN, BILLY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GOODWIN, BILLY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GOODWIN, C C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODWIN, CATHERINE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOODWIN, CATHERINE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOODWIN, CATHERINE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOODWIN, CATHERINE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOODWIN, CHARLES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOODWIN, CHARLES K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODWIN, CHARLES K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODWIN, CHARLES K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODWIN, CHARLES K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODWIN, CHARLES K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODWIN, CHARLES K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODWIN, CHARLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODWIN, CHARLIE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODWIN, CHARLIE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODWIN, CURTIS H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOODWIN, DON S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODWIN, DON S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODWIN, DON S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODWIN, DON S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODWIN, DON S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODWIN, DON S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODWIN, DON S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODWIN, DON S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODWIN, EDWIN W. SR & K
BERNSTEIN, BERNSTEIN &
HARRISON
1600 MARKET STREET
PHILADELPHIA PA 19103

GOODWIN, HENRY
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOODWIN, IVAN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GOODWIN, IVAN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GOODWIN, IVAN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GOODWIN, IVAN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GOODWIN, JAMES E. & JERA
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

GOODWIN, JAMES H
HENDRICKS, SHEILA J
POBOX 5229
JACKSON MS 39296-5229

GOODWIN, JAMES H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOODWIN, JERRY
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GOODWIN, JOHN E
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GOODWIN, JOHNNIE C
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GOODWIN, JOSEPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GOODWIN, JOSEPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GOODWIN, KARL
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GOODWIN, KARL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOODWIN, KARL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOODWIN, KARL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOODWIN, KARL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOODWIN, KARL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOODWIN, KARL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOODWIN, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODWIN, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GOODWIN, KENNETH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GOODWIN, LUTHER B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GOODWIN, MALINDA
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GOODWIN, MALINDA
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GOODWIN, MARY H
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOODWIN, MARY H
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOODWIN, MARY H
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOODWIN, MARY H
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOODWIN, PEARLY J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GOODWIN, PERNEST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODWIN, RAYMOND M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOODWIN, RAYMOND M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOODWIN, RICHARD E
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GOODWIN, ROBERT D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODWIN, ROBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODWIN, ROBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODWIN, ROBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODWIN, ROBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODWIN, ROBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODWIN, ROBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODWIN, ROBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODWIN, ROBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOODWIN, RONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOODWIN, RONALD G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOODWIN, RUFUS R
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GOODWIN, RUFUS R
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GOODWIN, RUFUS R
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GOODWIN, RUFUS R
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GOODWYN, ALVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODWYN, JAMES F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOODYEAR, JEROME C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOODYEAR, JEROME C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOODYEAR, JEROME C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOODYEAR, JEROME C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOODYEAR, JEROME C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOODYEAR, JEROME C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOODYEAR, JEROME C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOODYEAR, JEROME C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOOLSBY, LLOYD E.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

GOPIE, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDIANO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GORDIANO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GORDIANO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GORDON, ALFRED H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORDON, ALFRED H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORDON, ALFRED H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GORDON, ARNOLD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GORDON, ARNOLD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GORDON, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GORDON, AUGUST
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GORDON, AUGUST
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORDON, CALVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORDON, ARNOLD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GORDON, AUGUST
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GORDON, CASEY W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GORDON, CLARY O
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GORDON, DAVID P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GORDON, DAVID P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GORDON, DAVID P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GORDON, DONNIE P
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GORDON, DOROTHY C
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORDON, DOROTHY C
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORDON, DOROTHY C
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORDON, DOROTHY C
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORDON, DOROTHY C
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORDON, DOROTHY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORDON, DOROTHY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORDON, DOROTHY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORDON, DOROTHY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORDON, DOROTHY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORDON, EARL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDON, EDWARD
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GORDON, FREDERIC
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GORDON, FREDERIC
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GORDON, GARLAND H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORDON, GUY C. & EMMA V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORDON, HYMAN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GORDON, HYMAN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GORDON, JAMES D
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GORDON, JAMES D
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GORDON, JAMES W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GORDON, JERRY
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GORDON, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDON, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GORDON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GORDON, JOHN J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GORDON, JOHNNIE E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GORDON, JOHNNIE E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GORDON, JOHNNIE E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GORDON, JOHNNIE E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GORDON, JOHNNIE E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GORDON, JOHNNIE E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GORDON, JOHNNIE E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GORDON, JOHNNIE E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GORDON, JOSHUA
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GORDON, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORDON, LARRY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORDON, LARRY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GORDON, MENA V GAF & G-
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GORDON, MILTON A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GORDON, NANCY
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GORDON, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GORDON, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GORDON, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GORDON, SAMUEL V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GORDON, SCOTT
MANAGER AND TREASURER
100 PEACHTREE ST NW
ATLANTA GA 30303

GORDON, STEPHEN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORDON, STEPHEN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORDON, STEPHEN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORDON, STEPHEN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORDON, STEPHEN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORDON, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORDON, WILLIE L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GORDY, CLARENCE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORDY, CLARENCE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORDY, CLARENCE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORDY, CLARENCE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORDY, CLARENCE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORDY, GWENDOLYN B
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORDY, GWENDOLYN B
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORDY, GWENDOLYN B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORDY, GWENDOLYN B
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORDY, GWENDOLYN B
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORDY, HOWARD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GORDY, HOWARD W.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GORDY, WILLIAM E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GORE, DONALD
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORE, DURAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORE, DURAN C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORE, EARNEST H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

GORE, EARNEST H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GORE, EARNEST H
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GORE, EARNEST H
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GORE, EDDIE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORE, GLYN N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GORE, HORACE W
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GORE, HORACE W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GORE, HORACE W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GORE, HORACE W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GORE, HORACE W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GORE, HORACE W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GORE, HORACE W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GORE, SALLIE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORE, SAM H
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GORE, SAM H
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GORE, SAM H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORE, SAM H
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GORE, SAM H
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GORE, VELMA R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GORE, WILBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORE, WILBERT C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORE, WILBERT C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GORENFLO, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GORENFLO, JOSEPH
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GORHAM, JOSEPH J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GORHAM, JOSEPH J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GORHAM, WALTER M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORHAM, WALTER M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GORHAM, WALTER M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GORHAM, WILLIAM J
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GORINE, ROBERT V AC&S &
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GORINSHEK, MATTHEW E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GORINSHEK, MATTHEW E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GORINSHEK, MATTHEW E
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORMAN, ARTHUR F. & MAR
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORMAN, BURTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GORMAN, BURTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GORMAN, BURTON H
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GORMAN, EDWARD P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORMAN, JAMES T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORMAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GORMAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GORMAN, JOHN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORMAN, JOHN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORMAN, PAUL R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GORMAN, PAUL R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GORMAN, PAUL R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GORMAN, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GORMAN, THOMAS P
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GORMLEY, CLAUDE E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GORMLY, MICHAEL C
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GORMLY, MICHAEL C
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GORMLY, MICHAEL C
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GORMLY, MICHAEL C
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GORNALL, JOHN
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GORNICK, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GORRELL, JAMES WESLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GORRELL, JAMES WESLEY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GORRELL, WILLIAM FREDERI
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GORRILL, HERMAN R
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

GORRILL, HERMAN R
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

GORSKI, FRANCIS J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GORSKI, FRANCIS J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GORSKI, FRANCIS J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GORSKI, FRANCIS J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GORSKI, FRANCIS J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GORSKI, FRANCIS J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GORSKI, FRANCIS J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GORSKI, FRANCIS J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GORSUCH, JOHN P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GORTON, THOMAS D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GORUM, HERMAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GORUM, HERMAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GORUM, HERMAN
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GORUM, HERMAN
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GORUM, HERMAN
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GORUM, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GORUM, HERMAN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GORUM, HERMAN
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GORUM, HERMAN
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GORUM, HERMAN
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GORWERK, STANLEY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GORWERK, STANLEY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GORWERK, STANLEY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GORWERK, STANLEY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GORWERK, STANLEY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GORWERK, STANLEY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GORWERK, STANLEY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GORWERK, STANLEY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOSCHKE, ROBERT E
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GOSCHKE, ROBERT E
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GOSCHKE, ROBERT E
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GOSK, JEROME
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOSK, JEROME
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GOSLIN, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOSLIN, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOSNELL, BRADLEY F
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOSNELL, BRADLEY F
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GOSS, A C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOSS, DAVID
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

GOSS, DAVID
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

GOSS, DAVID
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

GOSS, DAVID
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GOSS, DAVID
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOSS, DAVID
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOSS, DAVID
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GOSS, DELBERT
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GOSS, DWIGHT
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GOSS, DWIGHT
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GOSS, DWIGHT
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GOSS, HENRY E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOSS, HENRY E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOSS, HENRY E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOSSARD, EARL R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOSSARD, EARL R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOSSARD, EARL R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOSSARD, EARL R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOSSARD, EARL R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOSSARD, EARL R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOSSARD, EARL R
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GOSSELIN, HARVEY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

GOSSELIN, HARVEY
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

GOSSLER, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOSSLER, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOSSLER, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOSSLER, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOSSLER, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOSSLER, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOSTOMSKI, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOSTOMSKI, BERNARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOSZ, CLARENCE G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GOSZ, CLARENCE G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GOTCHER, LEE M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOTCHER, LEE M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOTCHER, LEE M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOTCHER, LEE M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOTCHER, LEE M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOTCHER, LEE M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOTCHER, LEE M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOTCHER, LEE M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOTINSKY, ERNEST W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOTREAUX, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GOTREAUX, HENRY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOTSCHALL, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOTSCHALL, KENNETH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOTT, GREGORY E
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GOTT, GREGORY E
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GOTT, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOTTI, JOSEPH G.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOTTI, JOSEPH G.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOTTI, JOSEPH G.
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOTTI, JOSEPH G.
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOTTLEIB, VERNON E. & FLO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOTTLIEB, AL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOTTLIEB, AL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOTTLIEB, AL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOTTWALD, JEROME B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOUCHER, JAMES F
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GOUDY, CLYDE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOUDY, CLYDE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOUDY, CLYDE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOUDY, CLYDE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOUDY, CLYDE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOUDY, CLYDE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOUDY, CLYDE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOUDY, CLYDE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOUDY, VERNON E
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOUDY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOUDY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOUDY, WILLIAM H
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOUDY, WILLIAM H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOUGER, WILSON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOUGER, WILSON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOUGER, WILSON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOUGER, WILSON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOUGER, WILSON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOUGER, WILSON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOUGER, WILSON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOUGER, WILSON
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GOUGER, WILSON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOUGER, WILSON
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GOUGH, CHARLES G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOUGH, CHARLES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOUGH, CHARLES R
PFEIFER & FABIAN
326 SAINT PAUL PLACE
BALTIMORE MD 21202

GOUGH, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOUGH, JOHN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOULART, JANICE M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOULART, WILLIAM L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GOULART, WILLIAM M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOULART, WILLIAM M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOULD, JOHN F
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GOULD, JOHN F
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GOULD, STEPHEN B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GOULD, WILLIAM
SCHWARZWALD & ROCK
BOND COURT BG
CLEVELAND OH 44102

GOULET, NORMAND L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOULET, NORMAND L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOULET, NORMAND L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOULET, NORMAND L
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

GOULET, NORMAND L
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

GOURLEY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOURLEY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOURLEY, EUGENE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOURLEY, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOURLEY, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOURLEY, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOURLEY, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOURLEY, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOURLEY, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOURLEY, JAMES
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GOURLEY, JERRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GOURLEY, JERRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GOURLEY, JERRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GOURLEY, JERRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GOURLEY, JERRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GOURLEY, JERRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GOURLEY, LESLIE G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GOURLEY, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOURLEY, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOURLEY, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOURLIDES, PETER
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOURLIDES, PETER
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOURLIDES, PETER
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOUVEIA, DENNIS A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GOUVEIA, DENNIS A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GOUYD, MARTIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GOUYD, MARTIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GOUYD, MARTIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GOUZIEN, ALVIN J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GOUZIEN, ALVIN J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GOUZIEN, ALVIN J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GOUZIEN, ALVIN J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GOUZIEN, ALVIN J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GOVAN, GEORGE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GOVE, EUGENE L
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GOVER, CHARLEY W.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GOVER, CHARLEY W.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GOVER, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOVER, WILLIAM F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOVERNOR, JOSEPH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOVERT, HERBERT J
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GOVERT, HERBERT J
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GOVIC, RATIMIR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GOVIC, RATIMIR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GOVIC, RATIMIR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GOW, VIVIAN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GOW, VIVIAN
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GOW, VIVIAN
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GOW, VIVIAN
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GOW, VIVIAN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GOWAN, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOWAN, RALPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOWER, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GOWER, EDWARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GOWER, JOHN J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GOWER, JOHN J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GOWER, JOHN J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GOWER, JOHN J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GOWNLEY, JOHN R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOWNLEY, JOHN R. & ELMIR R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GOWNLEY, JOHN R. & ELMIR R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GOYEN, DANIEL B
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GOYEN, DANIEL B
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GOYEN, DANIEL B
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GOYEN, DANIEL B
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GOYNE, RAYMOND G
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GOYTOWSKI, ERVIN C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GOYTOWSKI, ERVIN C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GOYTOWSKI, ERVIN C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GOYTOWSKI, ERVIN C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GOYTOWSKI, ERVIN C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GOYTOWSKI, ERVIN C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GOYTOWSKI, ERVIN C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GOYTOWSKI, ERVIN C
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GOYTOWSKI, ERVIN C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GOZDITIS, JOSEPH R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GOZDITIS, JOSEPH R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GOZORA, ARNOLD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRABEK, ROMAN
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRABEN, SANFORD D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRABINSKI, RICHARD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRABINSKI, RICHARD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRABLE, DAVID
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRABLE, DAVID I
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRABOWSKI, ALEX S
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GRABOWSKI, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRABOWSKI, EDWARD J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRABOWSKI, EDWARD J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRABOWSKI, RONALD A
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRABOWSKI, RONALD A
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GRABOWSKI, RONALD A
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRABOWSKI, RONALD A
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRACE, EDMUND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRACE, EDMUND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRACE, EDMUND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRACE, EDMUND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRACE, EDMUND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRACE, EDMUND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRACE, EDMUND
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GRACE, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRACE, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRACE, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRACE, JOSEPH W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRACE, ROBERT L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GRACEFFA, VINCENT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRACEFFA, VINCENT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRACEFFA, VINCENT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRACEFFA, VINCENT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRACEFFA, VINCENT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRACI, GIUSEPPE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRACI, GIUSEPPE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRACI, GIUSEPPE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRACIA, MODESTO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRACIA, MODESTO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRACIA, MODESTO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRACIA, MODESTO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRACIA, MODESTO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRACIA, MODESTO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRACIA, MODESTO
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GRACIA, MODESTO
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GRADIENT
BARBARA BECK
PO BOX 984001
BOSTON MA 02298

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRADULEWSKI, ALFRED V
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRADY, BLAINE
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GRADY, DAVID
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRADY, DOROTHY E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRADY, DOROTHY E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRADY, DOROTHY E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRADY, DOROTHY E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRADY, DOROTHY E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRADY, EDDY L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GRADY, EDDY L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GRADY, EDDY L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GRADY, EDDY L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GRADY, GIBBS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRADY, GIBBS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRADY, GIBBS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRADY, GIBBS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRADY, JAY F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRADY, JEFFERY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRADY, RODNEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRADY, STRAFFORD E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRADY, STRAFFORD E
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GRADY, STRAFFORD E
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GRADY, STRAFFORD E
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GRADY, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRADY, WALTER R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRADY, WILLIE PEARL V
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GRAEBER, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAETZ, ROBERT J
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

GRAETZ, ROBERT J
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GRAETZ, ROBERT J
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

GRAETZ, ROBERT J
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GRAETZ, ROBERT J
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GRAETZ, ROBERT J
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

GRAF, LARRY
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRAF, LARRY
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRAF, LARRY
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRAF, LARRY
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRAF, LARRY
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRAF, LARRY
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRAF, LARRY
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRAF, LARRY
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRAF, RAYMOND
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

GRAF, ROBERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRAF, ROBERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRAFF, ROBERT
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAFF, ROBERT
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAFF, ROBERT
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAFF, ROBERT
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAFF, ROBERT
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAFF, ROBERT
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAFF, ROBERT
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAFF, ROBERT
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAFF, VINCENT G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAFF, VINCENT G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAFF, VINCENT G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAFFAGNINO, EVELIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAFFAGNINO, EVELIA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAFFAGNINO, TONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAFFAGNINO, TONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAH, CHARLES A
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRAH, CHARLES A
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRAHAM, ARTHUR
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAHAM, BENNIE
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GRAHAM, BRADY
LAW OFFICE OF CLIFFORD W.
CUNIFF
207 EAST REDWOOD STREET
BALTIMORE MD 21202

GRAHAM, BRADY B
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRAHAM, BRADY B
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GRAHAM, CALEB F
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAHAM, CARLOS
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAHAM, CARLOS
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRAHAM, CARLOS
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRAHAM, CARLOS
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAHAM, CARLOS N
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAHAM, CARLOS N
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRAHAM, CARLOS N
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRAHAM, CARLOS N
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAHAM, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAHAM, CHARLES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRAHAM, CHARLES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, DARRELL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, DARRELL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, DARRELL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, DARRELL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, DARRELL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, DARRELL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, DARRELL
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

GRAHAM, DARRELL
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

GRAHAM, DARRELL W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

GRAHAM, DARRELL W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

GRAHAM, DARRELL W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, DARRELL W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, DARRELL W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, DARRELL W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, DARRELL W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, DARRELL W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, DAVID
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAHAM, DAVID
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GRAHAM, DAVID
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, DAVID
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, DAVID
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, DAVID
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, DAVID
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, DAVID
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, DAVID
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRAHAM, DAVID
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GRAHAM, DAVID
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRAHAM, DAVID
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRAHAM, DAVID
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GRAHAM, DAVID H
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

GRAHAM, DEWEY D.
SOLOMAN, RUSSELL
1010 COMMON STREET, SUITE 2950
NEW ORLEANS LA 70112

GRAHAM, DEWEY D.
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GRAHAM, DEWEY D.
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GRAHAM, DEWEY D.
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GRAHAM, DEWEY D.
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GRAHAM, DEWEY D.
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GRAHAM, DOROTHY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRAHAM, DOROTHY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRAHAM, DOROTHY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRAHAM, DOROTHY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, DURWARD B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, ERNEST
SAYRE, THOMAS
118 E MAIN STREET
FRONT ROYAL VA 22630

GRAHAM, ERNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, ERNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, ERNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, ERNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, ERNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, ERNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, ERNEST C
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAHAM, ERNEST C
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAHAM, ERNEST C
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAHAM, EUGENE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, EUGENE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, EUGENE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, EUGENE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, EUGENE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, EUGENE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, EUGENE
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAHAM, GEORGE D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, HARRY T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRAHAM, HERMAN
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRAHAM, HERMAN
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRAHAM, HERMAN
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRAHAM, HERMAN
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRAHAM, HERMAN
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRAHAM, HERMAN
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, HERMAN
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GRAHAM, IRA S
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAHAM, JAMES A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAHAM, JAMES A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAHAM, JAMES A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAHAM, JAMES F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, JAMES F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, JAMES F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, JAMES F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, JAMES F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, JAMES F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAHAM, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAHAM, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAHAM, JEROME
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAHAM, JEROME
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAHAM, JEROME
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAHAM, JESSIE F
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAHAM, JESSIE F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, JESSIE F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, JESSIE F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, JESSIE F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, JESSIE F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, JESSIE F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, JOE MASIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, JOE MASIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, JOHN
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GRAHAM, JOHN
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GRAHAM, JOHN M
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAHAM, JOHN W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRAHAM, JOHNNIE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GRAHAM, JOHNNIE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GRAHAM, JOHNNIE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GRAHAM, JOHNNY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, JOHNNY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, KELLEY R
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GRAHAM, KELLEY R
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GRAHAM, KENNETH L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAHAM, KENNETH L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAHAM, KENNETH L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRAHAM, LARRY K
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRAHAM, LARRY K
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRAHAM, LARRY K
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRAHAM, LARRY K
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRAHAM, LARRY K
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRAHAM, LARRY K
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRAHAM, LAWRENCE B
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRAHAM, LAWRENCE B
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRAHAM, LAWRENCE B
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAHAM, LEVI
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, LEVI
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, LINN JR. E.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GRAHAM, LINN JR. E.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GRAHAM, LINN JR. E.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, LINN JR. E.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, LLOYD G
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRAHAM, LLOYD G
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRAHAM, LONNIE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRAHAM, LONNIE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRAHAM, LONNIE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAHAM, LONNIE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRAHAM, LONNIE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAHAM, LONNIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, LONNIE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, LONNIE E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAHAM, LONNIE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRAHAM, LONNIE E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAHAM, LOYD R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRAHAM, LOYD R
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GRAHAM, LUCILLE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, LUCILLE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, MAURICE K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, NOBLE R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRAHAM, NORMAN G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRAHAM, ORMAND
HUTTON & HUTTON
8100 EAST 22ND STREET NORTH,
WITCHITA KS 67226

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, PATRICIA A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, RAYMOND
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, RAYMOND
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, RAYMOND
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, RAYMOND
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, RAYMOND
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, RAYMOND
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, RAYMOND
CHASAN & WALTON, LLC
PO BOX 1069
BOISE ID 83701

GRAHAM, RAYMOND F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRAHAM, ROBERT D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAHAM, ROBERT D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAHAM, ROBERT D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAHAM, ROBERT D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAHAM, ROBERT D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAHAM, ROBERT D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAHAM, ROBERT D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAHAM, ROBERT D
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GRAHAM, ROBERT D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAHAM, ROBERT J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAHAM, ROLAND K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAHAM, ROLAND K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAHAM, ROLAND K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAHAM, ROLAND K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAHAM, ROLAND K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAHAM, ROLAND K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAHAM, ROLAND K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAHAM, ROLAND K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAHAM, RONNIE L
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GRAHAM, RONNIE L
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GRAHAM, RONNIE L
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, ROSALIND B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, RUSSELL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, RUSSELL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAHAM, RUSSELL K
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAHAM, RUSSELL K
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAHAM, RUSSELL K
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAHAM, RUSSELL K
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAHAM, RUSSELL K
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAHAM, RUSSELL K
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAHAM, RUSSELL K
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAHAM, RUSSELL K
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAHAM, SAMUEL L
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAHAM, SAMUEL L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, SAMUEL L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, SAMUEL L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, SAMUEL L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, SAMUEL L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, SAMUEL L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, SAMUEL T
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRAHAM, SHARON S
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

GRAHAM, SHERMAN M
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GRAHAM, SHERMAN M
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GRAHAM, TALMADGE W
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRAHAM, TALMADGE W
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRAHAM, TALMADGE W
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRAHAM, TALMADGE W
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRAHAM, WALSTER
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAHAM, WALSTER
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, WALSTER
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, WALSTER
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, WALSTER
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, WALSTER
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, WALSTER
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, WENDELL R
GLASSER & GLASSER
CROWN CENTER BLDG - SUITE 600
NORFOLK VA 23510

GRAHAM, WENDELL R
PATTEN, WORNOM, HATTEN &
DIAMONSTEIN, L.C.
12350 JEFFERSON AVENUE
NEWPORT NEWS VA 23602

GRAHAM, WESLEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GRAHAM, WILBUR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAHAM, WILLIAM O
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAHAM, WILLIAM O
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAHAM, WILLIAM O
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAHAM, WILLIAM O
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAHAM, WILLIAM O
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAHAM, WILLIAM O
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAHAM, WILLIAM O
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAHAM, WILLIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAHAM, WILLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAHAM, WILLIE J
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRAHAM, WILLIE J
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRAHAM, WILLIE J
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRAHAM, WILLIE J
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRAJEDA, TERESA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRALAK, EDWARD G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRALAK, EDWARD G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRALAK, EDWARD G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRALEY, PAUL L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRALEY, PAUL L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRALEY, PAUL L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRALEY, PAUL L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRALIA, WILLARD L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GRALIA, WILLARD L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GRAMAZIO, RALPH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRAMAZIO, RALPH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRAMES, GEORGE L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GRAMES, WILLIAM F
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GRAMLICH, DONALD L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GRAMLICH, DONALD L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GRAMLICH, DONALD L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GRAMLICH, DONALD L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GRAMLICH, DONALD L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GRAMLICH, FERDINAND J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRAMLICH, FERDINAND J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRAMLICH, ROBERT F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAMLICH, ROBERT F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAMLICH, ROBERT F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAMM, ROBERT L
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRAMM, ROBERT L
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRAMMER, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAMMER, NORMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAMMER, VON K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAMMIER, JEFFREY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAMS, JOHN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAMSE, EDWARD E
ROBLES & GONZALES
SUITE 900, ONE BAYFRONT PLAZA
MIAMI FL 33131

GRAMSE, EDWARD E
MURRIN LAW FIRM
4018 W 65TH STREET
EDINA MN 55435

GRAMZA, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRANADE, CHURCHEL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRANADE, CHURCHEL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRANADE, CHURCHEL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRANADE, CHURCHEL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRANADE, CHURCHEL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRANADE, CHURCHEL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRANADE, CHURCHEL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRANADE, CHURCHEL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRANATA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRANATA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRANATA, ANGELO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRANATA, JOHN T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRANATA, JOHN T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRANATA, JOHN T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRANATA, ROBERT L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GRANATA, ROBERT L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GRANATA, ROBERT L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GRANATO, MARK
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

GRANDBERRY, VIVIAN K
THE PERICA LAW FIRM, PC
229 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

GRANDE, CAROL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRANDE, CAROL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRANDE, CAROL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRANDFIELD, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GRANDFIELD, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GRANDFIELD, RICHARD C
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GRANDGEORGE, BOBBY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRANDISON, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRANDISON, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRANDISON, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRANDMONT, JOHN J
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

GRANDO, MIRO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRANDO, MIRO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRANDO, MIRO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRANDPIERRE, KURT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRANDPIERRE, KURT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRANDPIERRE, KURT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANDSTAFF, RAYMOND
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANDY, JESSE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANDY, LLOYD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRANER, CLEM
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GRANER, CLEM
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANESE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANEY, JAMES C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRANGER, CHARLES R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRANGER, RICHARD R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANGER, TERRENCE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANGER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRANGER, WILLIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRANIER, WELTON J
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

GRANIER, WELTON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRANIER, WELTON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRANIER, WELTON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRANIER, WELTON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRANIER, WELTON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRANIER, WELTON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRANIER, WELTON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRANIER, WELTON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRANIER, WILTON J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRANIER, WILTON J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRANIER, WILTON J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRANIER, WILTON J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRANIER, WILTON J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRANIER, WILTON J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRANIER, WILTON J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRANIER, WILTON J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRANNAS, BARBARA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANSEE, FREDERICK J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT ROAD LUMBER
GUST ROSENFELD PLC
ONE S CHURCH AVE SUITE 1900
TUCSON AZ 85701-1627

GRANT, BERNARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, BERNARD R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRANT, CHARLES
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRANT, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRANT, CHARLES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRANT, CHARLES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRANT, CLEOTH S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, DARRYL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRANT, DARRYL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRANT, DARRYL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRANT, DARRYL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRANT, DARRYL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRANT, DARRYL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRANT, DARRYL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRANT, DARRYL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRANT, EDMUND
MINOR & ASSOCIATES
160 MAIN ST
BILOXI MS 39533

GRANT, EDRIC
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, EDWARD D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRANT, EDWARD D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRANT, EDWARD D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRANT, GARY E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRANT, GARY E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRANT, HAROLD G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRANT, HAROLD G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRANT, HAROLD G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRANT, HAROLD G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRANT, HAROLD G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRANT, HAROLD G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRANT, HAROLD G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRANT, HAROLD G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRANT, HORACE
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRANT, HORACE
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRANT, HORACE
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRANT, HORACE
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRANT, HORACE
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRANT, JACK L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRANT, JACK L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRANT, JACK L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRANT, JACQUELINE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GRANT, JAMES
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRANT, JAMES
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRANT, JAMES
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRANT, JAMES
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRANT, JAMES
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRANT, JAMES
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRANT, JAMES
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANT, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANT, JAMES H
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANT, JAMES N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANT, JESSE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GRANT, JOHNNIE
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GRANT, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRANT, JOSEPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRANT, JOSEPH
DAVIS & FEDER
PO DRAWER 6829
GULFPORT MS 39506

GRANT, JOSEPH
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GRANT, L J
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GRANT, L J
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GRANT, L J
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GRANT, L J
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GRANT, LARRY W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRANT, LARRY W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRANT, LAWRENCE E
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GRANT, LAWRENCE E
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GRANT, LAWRENCE E
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GRANT, LAWRENCE E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRANT, MICHAEL P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, MILTON
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRANT, MILTON
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRANT, ODELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, PATRICIA D
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRANT, PATRICIA D
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRANT, PATRICIA D
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRANT, PATRICIA D
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRANT, PATRICIA D
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRANT, RALPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRANT, RAYMOND J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRANT, REX E
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

GRANT, REX E
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

GRANT, ROBERT
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRANT, ROBERT
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRANT, SCOTT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRANT, SCOTT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRANT, SOLOMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, WALLY P
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GRANT, WILLIAM E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRANT, WILLIS C
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GRANT, WILLIS C
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRANT-JOHNSON, ZELA S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRANT-JOHNSON, ZELA S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRANT-JOHNSON, ZELA S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRANT-JOHNSON, ZELA S
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GRANTHAM, GLENN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRANTHAM, GLENN E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRANTT, ARTHUR L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRAP, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAP, WILLIAM F
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAP, WILLIAM F
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRASER, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRASS, CHARLES W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRASS, CHARLES W
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRASS, CHARLES W
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRASS, CHARLES W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRASS, JOSEPH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRASS, JOSEPH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRASS, JOSEPH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRASS, JOSEPH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRASS, JOSEPH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRASS, JOSEPH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRASS, JOSEPH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRASS, JOSEPH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRASSI, ALDO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRASSI, ALDO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRASSI, ALDO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRASSI, LUIGI
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRASSI, LUIGI
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRASSI, LUIGI
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRASSLEY, ELIZABETH
GALIHER DEROBERTIS WAXMAN
610 WARD AVENUE, SECOND
FL0OR
HONOLULU HI 96814

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRASSMAN, WILLIAM C
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRASSO, FRANK
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRASSO, FRANK
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRASSO, FRANK
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRASSO, SEBASTIANO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRASSO, SEBASTIANO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRASSO, SEBASTIANO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRATKE, LEROY
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

GRATKE, LEROY
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRATTAN, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRATZ, DANIEL T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRATZ, HUGO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRATZ, HUGO
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRATZ, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRATZ, PAUL F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRATZER, WAYNE C
BURNS, SCHNEIDERMAN &
DEWARS, PS
220 FOURTH AVE
SEATTLE WA 98121-2087

GRATZER, WAYNE C
LAW OFFICES OF JAMES D. BURNS,
PS
2200 4TH AVENUE
SEATTLE WA 98121

GRAUBART, LAWRENCE
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GRAUBART, LAWRENCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GRAUBART, LAWRENCE
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GRAUBART, LAWRENCE
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GRAUBART, LAWRENCE
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GRAUEL, JOHN E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAUER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRAUER, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRAVEL, GUY
TRILLING, ROBERT A
11098 BISCAYNE BOULEVARD
MIAMI FL 33328

GRAVEL, JACK B
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GRAVELY, DENNIS
KELLER, FISHBACK & JACKSON
LLP
STEPHEN FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

GRAVELY, KENNETH
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GRAVES, ALBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRAVES, ALFRED
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRAVES, AMANDA E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, BOBBIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, BOBBY G
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAVES, CARL K
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, CHARLES A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAVES, CHARLES A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAVES, CHARLES C
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

GRAVES, CHARLES C
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GRAVES, CHARLES C
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

GRAVES, CHARLES C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GRAVES, CHARLES C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GRAVES, CHARLES C
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

GRAVES, CHARLES J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAVES, CHARLES L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAVES, CHARLIE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, EVYLESS
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRAVES, EVYLESS
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRAVES, EVYLESS
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRAVES, EVYLESS
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRAVES, FRED D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, GLADYS
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRAVES, GLADYS
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRAVES, GLADYS
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRAVES, GLADYS
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRAVES, GLADYS
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRAVES, IRA S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRAVES, JAMES G
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRAVES, JAMES R
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAVES, LAURA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GRAVES, O D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAVES, ODELL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVES, ORIED E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAVES, ORIED E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAVES, ORIED E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAVES, PAULA J
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GRAVES, PERCY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAVES, PERCY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAVES, QUITMAN
SWARTZFAGER, JON A
PO BOX 131
LAUREL MS 39441

GRAVES, RICHARD A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAVES, RICHARD A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAVES, RICHARD A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAVES, RICHARD A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAVES, RICHARD A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAVES, RICHARD A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAVES, RICHARD A
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

GRAVES, RICHARD A
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

GRAVES, RICHARD A
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

GRAVES, ROBERT D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAVES, RONALD H
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GRAVES, RONALD H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAVES, RONALD H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAVES, RONALD H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAVES, RONALD H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAVES, RONALD H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAVES, RONALD H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAVES, VANDELL E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAVES, VANDELL E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAVES, VANDELL E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAVES, VANDELL E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAVES, VANDELL E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAVES, VANDELL E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAVES, VANDELL E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAVES, VANDELL E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAVES, WILLIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAVITT, EDDIE J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRAVITT, EDDIE J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAVITT, RONALD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAVLEY, CHARLES A
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

GRAVLEY, CHARLES A
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

GRAVLEY, CHARLES A
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRAVLIN, DOUGLAS A
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAVLIN, JACK J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, ALDON L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, ALDON L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, ALDON L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, ALFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, ALMA G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRAY, ALMA G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRAY, ANGELA P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, BENNY F
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRAY, BILLY D
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GRAY, BILLY D
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GRAY, BILLY D
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GRAY, BILLY D
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GRAY, BILLY D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, BILLY D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, BILLY D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, BILLY D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, BILLY D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, BILLY D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, BRUCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, BRUCE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, BRUCE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, CAREY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, CARL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAY, CARL T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAY, CATHERINE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, CATHERINE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, CATHERINE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAY, CHARLES O. SR.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAY, CHARLES O. SR.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRAY, CHARLES O. SR.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRAY, CHARLES O. SR.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAY, CHARLES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, CLARENCE E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRAY, CLARENCE E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRAY, CLARENCE E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, CLARENCE E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRAY, CLARENCE E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAY, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAY, CLARENCE E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAY, CLARENCE E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRAY, CLARENCE E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAY, DANIEL L
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GRAY, DANIEL L
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GRAY, DANIEL L
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GRAY, DAVID
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, DAVID A. & CONN
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAY, DAVID A. & CONN
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRAY, DAVID A. & CONN
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRAY, DAVID A. & CONN
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRAY, DAVID W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAY, DEAN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, DEAN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, DEAN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, DEAN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, DEAN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, DEAN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, DEAN C
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GRAY, DELBERT
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRAY, DELBERT
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRAY, DELBERT
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRAY, DELBERT
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRAY, DELBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAY, DELBERT
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRAY, DELBERT
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRAY, DELBERT
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, DELBERT
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRAY, DELBERT
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRAY, DELBERT
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRAY, DELBERT
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRAY, DELBERT
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRAY, DELBERT
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, EARL F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, EARNEST L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, ERIC A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, ERIC R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, ERNEST L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, ERNEST L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, EUGENE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, FARRIS A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRAY, FARRIS A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRAY, FARRIS A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, FARRIS A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRAY, FARRIS A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, FARRIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAY, FARRIS A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAY, FARRIS A
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAY, FARRIS A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRAY, FARRIS A
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAY, HARLEY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, HARLEY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, HARLEY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, HARLEY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, HARLEY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, HARLEY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, HARLEY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GRAY, HAROLD E
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GRAY, HAYWARD W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, HOLLISTER
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRAY, IDA C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, IDA C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAY, IDA C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAY, IDA C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAY, IDA C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAY, IDA C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAY, IDA C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAY, IDA C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAY, J T
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRAY, J T
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRAY, JACQUELINE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JACQUELINE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JACQUELINE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, JAMES E
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GRAY, JAMES E
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GRAY, JAMES E
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GRAY, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JAMES H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JAMES H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, JAMES L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GRAY, JAMES L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GRAY, JAMES L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GRAY, JAMES L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GRAY, JAMES O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, JAMES R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, JEFFREY L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JEFFREY L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAY, JEFFREY L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAY, JESSE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAY, JESSE R
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRAY, JESSE R
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRAY, JESSE R
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, JESSE R
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRAY, JESSE R
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, JESSE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAY, JESSE R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAY, JESSE R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAY, JESSE R
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRAY, JESSE R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAY, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAY, JOHN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, JOHN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAY, JOHN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAY, JOHN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAY, JOHN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAY, JOHN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAY, JOHN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAY, JOHN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAY, KATIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRAY, KEN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GRAY, KENNETH
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAY, LAWRENCE
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GRAY, LEDELL R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, LEDELL R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAY, LEDELL R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAY, LEDELL R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAY, LEDELL R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAY, LEDELL R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAY, LEDELL R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAY, LEDELL R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, LEDELL R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAY, LEMUEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING
SOUTHFIELD MI 48075

GRAY, LEMUEL
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, LEMUEL
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, LEMUEL
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, LEMUEL
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, LEMUEL
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, LEMUEL
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, LEMUEL
ZAMLER, MELLEN & SHIFFMAN
ALICE BUFFINGTON
ADVANCE BUILDING, 23077
GREENFIELD ROAD,
SUITE 557
SOUTHFIELD MI 48075

GRAY, LIONEL H
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRAY, LIONEL H
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRAY, LIONEL H
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, LIONEL H
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRAY, LIONEL H
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRAY, LIONEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRAY, LIONEL H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRAY, LIONEL H
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRAY, LIONEL H
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRAY, LIONEL H
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRAY, MAMIE S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRAY, MARVIN H
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GRAY, MARY L
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRAY, MARY L
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRAY, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRAY, MARY L
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRAY, MARY L
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRAY, MELTON
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GRAY, MELTON
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GRAY, MELTON
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GRAY, MELTON
WILLARD & SULLIVAN
2 RAVINIA DRIVE
ATLANTA GA 30346

GRAY, OTIS B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, RALPH E
PRICE WAICUKAUSKI & RILEY,
LLC
THE HAMMOND BLOCK BUILDING
INDIANAPOLIS IN 46204

GRAY, RALPH E
RILEY DEBROTA LLP
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS IN 46240

GRAY, RALPH E
YOUNG RILEY DUDLEY &
DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS IN 46202

GRAY, RALPH E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, RALPH E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, RALPH E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, RALPH E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, RALPH E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, RALPH E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, RALPH V ARMSTRO
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRAY, ROBERT L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRAY, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, ROGER A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, RONALD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, ROY
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

GRAY, ROY
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GRAY, ROY
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GRAY, ROY
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GRAY, S J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, S J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRAY, S J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRAY, S J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRAY, S J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRAY, S J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRAY, S J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRAY, S J
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GRAY, S J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRAY, THOMAS G
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GRAY, THOMAS W
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, TOMMY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRAY, WALTER A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRAY, WALTER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAY, WALTER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAY, WALTER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAY, WALTER O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, WALTER O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRAY, WALTER O
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRAY, WILLARD G
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GRAY, WILLIAM
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, WILLIAM
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, WILLIAM
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, WILLIAM
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, WILLIAM
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, WILLIAM
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRAY, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRAY, WILLIAM L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRAY, WORTHINGTON
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

GRAY, WORTHINGTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRAY, WORTHINGTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRAY, WORTHINGTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRAY, WORTHINGTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRAY, WORTHINGTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRAY, WORTHINGTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRAY, ZANE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRAY, ZANE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRAYBILL, RALPH B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRAYER, SADIE M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRAYSON, BERT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRAYSON, BERT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRAYSON, CALVIN
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GRAYSON, CHARLES
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRAYSON, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GRAYSON, TERRY L
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRAZIADEI, SHIRLEY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAZIADEI, SHIRLEY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAZIADEI, SHIRLEY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAZIANO, ANTHONY & IDA
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRAZIANO, ANTHONY & IDA
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRAZIANO, ANTHONY & IDA
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRAZIANO, JOSEPH
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GRAZIANO, VITO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAZIANO, VITO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAZIANO, VITO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAZIER, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAZIER, OTIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRAZIER, OTIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRAZIOSE, GERARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAZIOSE, GERARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAZIOSE, GERARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRAZIOSO, GERALD
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GRAZIOSO, GERALD
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GRAZULEWICZ, DANIEL J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRAZULEWICZ, DANIEL J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRAZULEWICZ, DANIEL J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREAM, MILLIARD A
ROSE, KLEIN & MARIAS, LLP
[LONG BEACH]
401 E. OCEAN BLVD.
LONG BEACH CA 90802

GREAM, MILLIARD A
ROSE, KLEIN & MARIAS, LLP [LOS
ANGELES]
801 S. GRAND AVENUE
LOS ANGELES CA 90017-4645

GREATHEART, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREATHEART, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREATHEART, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREATHEART, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREATHEART, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREATHEART, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREATHOUSE, LEROY & ANNIS M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GREATHOUSE, LEROY & ANNIS M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GREATHOUSE, LEROY & ANNIS M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GREATHOUSE, LEROY & ANNIS M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GREATHOUSE, RALPH THOMAS &
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GREATHOUSE, RALPH THOMAS &
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GREATHOUSE, RALPH THOMAS &
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GREATHOUSE, RALPH THOMAS &
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GREATHOUSE, RICHARD B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREATHOUSE, RICHARD B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREATHOUSE, RICHARD B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREATHOUSE, RICHARD B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREATHOUSE, RICHARD B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREATHOUSE, RICHARD B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREATHOUSE, RICHARD B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREATHOUSE, RICHARD B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREATHOUSE, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREATHOUSE, TERRY
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREATHOUSE, TERRY
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GREATHOUSE, TERRY
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREAVER, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREB, FREDERICK
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GREB, FREDERICK
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GREBE, ALBERT G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GREBE, ALBERT G
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GREBE, JAMES C.
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREBE, JAMES C.
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREBE, JAMES C.
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREBE, JAMES C.
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRECO, ERNEST
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRECO, ERNEST
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRECO, ERNEST
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRECO, FRANCIS O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRECO, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRECO, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRECO, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRECO, JOHN B
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRECO, JOHN B
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRECO, JOHN B
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRECO, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GRECO, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GRECO, JOHN J
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GRECO, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRECO, JOHN P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRECO, JOHN P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRECO, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRECO, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRECO, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREDLEIN, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREELEY, CHRISTIAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, AGNES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, ALBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREEN, ALBERT B
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREEN, ALLEN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GREEN, ALLEN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GREEN, ALLIE MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, ALLIE MAE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, ALTON J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, ALVIE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREEN, ALVIE L
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREEN, ALVIE L
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GREEN, ALVIE L
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GREEN, ANDRE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, ARTHUR L
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GREEN, ARTHUR L
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GREEN, ARTHUR L
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GREEN, ARTHUR L
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GREEN, BARBARA J. V GA
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GREEN, BARBARA L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREEN, BEAMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, BERNARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, BESSIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, BONNIE J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, BURETTE W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREEN, BURETTE W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREEN, BURETTE W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREEN, BURETTE W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREEN, CALVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, CALVIN W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, CARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREEN, CARL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREEN, CARL
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, CARL J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GREEN, CARL J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GREEN, CARL J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GREEN, CARL J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GREEN, CARL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, CARL J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GREEN, CARL J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GREEN, CARL J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, CARL J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GREEN, CARL J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GREEN, CARL J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GREEN, CARL J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GREEN, CARL J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GREEN, CARL J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, CARL J
EDWARD O. MOODY, PA
801 WEST FOURTH
LITTLE ROCK AR 72201

GREEN, CARL J
EDWARD O. MOODY
EDWARD MOODY
801 W 4TH ST
LITTLE ROCK AR 72201

GREEN, CARROLL
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GREEN, CARROLL H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, CHARLES
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, CHARLES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, CHARLES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, CHARLES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, CHARLES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, CHARLES B
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GREEN, CHARLES B
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GREEN, CHARLES B
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GREEN, CHARLES B
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GREEN, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, CHARLES H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, CONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, CONNIE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, CRYSTAL A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, D C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, D C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, D C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, D C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, D C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, D C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, D C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, D C
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GREEN, D C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, D C
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GREEN, DARLA S
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GREEN, DAVID
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GREEN, DAVID
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GREEN, DAVID
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, DAVID L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, DAVID L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, DAVID L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, DAVID L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GREEN, DAVID W
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GREEN, DAVID W
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GREEN, DAVID W
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GREEN, DAVID W
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GREEN, DON W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GREEN, DON W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GREEN, DON W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GREEN, DON W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GREEN, DON W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GREEN, DON W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GREEN, DON W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GREEN, DON W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GREEN, DONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, DONALD L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GREEN, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, DONALD R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, DOUGLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, DOUGLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, DOUGLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, DUSTY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREEN, DUSTY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREEN, EDDIE B
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

GREEN, EDGAR
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GREEN, EDITH H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, EDWARD C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, EDWARD J
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GREEN, EDWARD MARSHALL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, EDWARD MARSHALL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, EDWARD MARSHALL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, EDWARD MARSHALL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, EDWARD MARSHALL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, EDWARD MARSHALL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, EDWARD MARSHALL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, EDWARD MARSHALL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, EDWINA
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, EMORY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GREEN, EMORY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GREEN, EMORY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GREEN, EMORY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GREEN, EMORY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GREEN, ERNEST
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GREEN, ERNEST SR.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, ERNEST SR.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, ERNEST SR.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, ERNEST SR.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, ERNEST SR.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, ERNEST SR.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, ERNEST SR.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, ERNEST SR.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, ESSIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, ESSIE M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, EUGENE A
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GREEN, EUGENE A
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GREEN, EVERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, EVERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, EVERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, EZELL
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREEN, EZELL
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREEN, EZELL
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREEN, EZELL
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREEN, FOY L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREEN, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREEN, FRANK
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREEN, FRANK
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, FRED
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREEN, GARRETT
HOSSLEY & EMBRY, LLP
320 S. BROADWAY AVE., SUITE 100
TYLER TX 75702

GREEN, GARY L
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, GEORGE A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREEN, GEORGE A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREEN, GEORGE A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREEN, GEORGE A
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GREEN, GEORGE A
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GREEN, GEORGE A
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GREEN, GEORGE P
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, GERALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, GERALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, GERALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, GERALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, GERALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, GERALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, GLEN H
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GREEN, GLEN H
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GREEN, GLEN H
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GREEN, GLEN H
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GREEN, GREGORY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, GREGORY I. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, HENRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREEN, HENRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREEN, HENRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREEN, HENRY
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREEN, HENRY
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, HENRY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, HENRY
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREEN, HENRY
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GREEN, HENRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREEN, HERBERT W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, HERBERT W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, HERBERT W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, HERBERT W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, HERBERT W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, HERBERT W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, HERBERT W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, HERBERT W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, HERMAN
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GREEN, HERMAN L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, HOWARD B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, HOYLE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, HOYLE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, HOYLE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREEN, IRMA L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, IRVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JACK
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GREEN, JACK
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, JACK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, JACK H
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GREEN, JACQUELINE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JAMES
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GREEN, JAMES
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREEN, JAMES
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, JAMES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, JAMES
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREEN, JAMES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREEN, JAMES
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, JAMES
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, JAMES
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JERRY K
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GREEN, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, JOHN A
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, JOHN A
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, JOHN A
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, JOHN A
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, JOHN A
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, JOHN A
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, JOHN D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, JOHN D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, JOHN D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREEN, JOHN E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREEN, JOHN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JOHN G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GREEN, JOHN H
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GREEN, JOHN R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, JOHNIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, JOHNNY
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, JOSEPH A
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GREEN, JOSEPH A
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GREEN, JOSEPH A
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GREEN, JOSEPH A
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GREEN, JOSEPH A
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GREEN, JOSEPH A
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GREEN, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, JOSEPH E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, JOSEPH E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREEN, JOSEPH W
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GREEN, JULES
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, JULES
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, JULES
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, JULES
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, JULES
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, JULES
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, JULES
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, JULES
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, KEVIN
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREEN, LAMONT D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, LARRY D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, LARRY E
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GREEN, LARRY E
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GREEN, LARRY E
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GREEN, LARRY E
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GREEN, LARRY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, LARRY E
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GREEN, LARRY E
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GREEN, LARRY E
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, LARRY E
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GREEN, LARRY E
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GREEN, LARRY E
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GREEN, LARRY E
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GREEN, LARRY E
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GREEN, LARRY E
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, LARRY S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, LAWRENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GREEN, LAYMOND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, LAYMOND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, LAYMOND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, LEONARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, LEONARD
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GREEN, LEONARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, LEONARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, LEONARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, LEONARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, LEONARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, LEONARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, LEONARD T
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GREEN, LEONARD T
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GREEN, LEONARD T
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GREEN, LINDA L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GREEN, LLOYD S
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, LLOYD S
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, LLOYD S
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, LLOYD S
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, LLOYD S
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, LLOYD S
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, LYLE
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GREEN, LYLE
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GREEN, LYLE
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GREEN, LYLE
CASURELLA, JEFFREY G LAW
OFFICES OF
2100 ROSWELL ROAD
MARIETTA GA 30062

GREEN, LYLE
KEAHEY LAW OFFICE
1 INDEPENDENCE PLAZA #612
BIRMINGHAM AL 35209

GREEN, LYLE
LAW OFFICE OF G. PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GREEN, LYLE
LAW OFFICES OF G PATTERSON
KEAHEY
ONE INDEPENDENCE PLAZA
BIRMINGHAM AL 35209

GREEN, MALACHI
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREEN, MARGARET E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, MARILYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, MARILYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, MARJORIE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, MARJORIE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, MARVIN L
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GREEN, MARY G
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GREEN, MAURICE
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GREEN, MAURICE
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

GREEN, MAURICE
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

GREEN, MAURICE
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

GREEN, MAURICE
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GREEN, MAURICE
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

GREEN, MAXWELL L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, MCKINLEY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, MILDRED
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, MILDRED
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, MILDRED
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREEN, MILTON V
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, NORA L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREEN, NORA L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREEN, ODIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, ODIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, ODIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, ODIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, ODIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, ODIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, ODIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, ODIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, ODIS H.
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GREEN, ODIS H.
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GREEN, OSCAR L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GREEN, PATRICK J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, PATRICK J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, PATRICK J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, PAUL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, PAUL C
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GREEN, PAUL R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, PAUL R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, PAUL R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREEN, PEGGY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, PHILLIP
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, RACHELLE
SHINGLER LAW
3220 LONE TREE WAY SUITE 100
ANTIOCH CA 94509

GREEN, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, RALPH D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, RAYMOND
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GREEN, RAYMOND
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, REGINA C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, REGINALD D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, RICHARD
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

GREEN, RICHARD
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GREEN, RICHARD
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

GREEN, RICHARD
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GREEN, RICHARD
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GREEN, RICHARD
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

GREEN, ROBERT
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, ROBERT
LEWIS & LEWIS
POST OFFICE DRAWER 1600
CLARKSDALE MS 38614-1600

GREEN, ROBERT E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREEN, ROBERT E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREEN, ROBERT E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREEN, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, ROBERT E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREEN, ROBERT I
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

GREEN, ROBERT I
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, ROBERT I
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, ROBERT I
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, ROBERT I
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, ROBERT I
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, ROBERT I
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, ROBERT L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, ROBERT L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREEN, ROBERT L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREEN, ROBERT L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREEN, ROBERT L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREEN, ROBERT L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREEN, ROBERT L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREEN, ROBERT L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GREEN, ROBERT L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREEN, ROBERT L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREEN, ROBERT T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, RONALD
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GREEN, ROSEMARY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, ROY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, ROY D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, SAMMIE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, SAMUEL
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREEN, SAMUEL
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREEN, SAMUEL
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, SHELTON L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, SHIRLEY L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GREEN, SHIRLEY L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GREEN, SHIRLEY L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GREEN, SHIRLEY L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GREEN, SPENCER
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREEN, THOMAS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, TITUS
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, TODD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREEN, TODD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREEN, TODD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, TODD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREEN, TODD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREEN, TODD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREEN, TODD
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GREEN, TRACY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREEN, TRACY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, TRACY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, TRACY A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, VIRGINIA B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, WADELL V GAF &
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GREEN, WALLACE C
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, WALLACE C
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREEN, WALLACE C
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREEN, WALTER J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREEN, WENDELL J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, WILDA J
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GREEN, WILDA J
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GREEN, WILLIAM
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GREEN, WILLIAM
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GREEN, WILLIAM
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GREEN, WILLIAM
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GREEN, WILLIAM
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GREEN, WILLIAM
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GREEN, WILLIAM
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, WILLIAM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, WILLIAM
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GREEN, WILLIAM
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GREEN, WILLIAM
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GREEN, WILLIAM
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GREEN, WILLIAM A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREEN, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, WILLIAM D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREEN, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREEN, WILLIAM M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREEN, WILLIAM M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREEN, WILLIAM M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREEN, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREEN, WILLIAM M
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREEN, WILLIE
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREEN, WILLIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENAN, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREENAN, JOHN D
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREENAN, JOHN D
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREENAWALL, WALTER L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENAWAY, FREDERICK
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GREENBERG TRAURIG LLP (NY)
MATTHEW HINKER
200 PARK AVE
NEW YORK NY 10166

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENBERG, CARL R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENBERG, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREENBERG, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREENBERG, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREENDALE, KENNETH R
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GREENDALE, KENNETH R
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GREENDALE, KENNETH R
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GREENE, ANDREW D
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GREENE, ANDREW D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, ANDREW D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, ANDREW D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, ANDREW D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, ANDREW D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, ANDREW D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, BOBBY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, BOBBY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, BOBBY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, BOBBY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, BOBBY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, BOBBY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, BOBBY
WARD BLACK LAW
208 W. WENDOVER AVENUE
GREENSBORO NC 27401-1307

GREENE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, CHARLES M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENE, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GREENE, CHARLES W
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GREENE, CLINTON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GREENE, CONRAD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREENE, CONRAD L
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREENE, CYRIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREENE, CYRIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREENE, CYRIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENE, DANNIE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENE, DELMER
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GREENE, DON L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, DON L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, DON L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, DON L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, DON L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, DON L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, DON L
HATCH, JAMES & DODGE, PC
10 WEST BROADWAY
SALT LAKE CITY UT 84101

GREENE, EARL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, EDWARD
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GREENE, EDWARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREENE, EDWARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREENE, EDWARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREENE, ELLIOTT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, ELLIOTT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, ELLIOTT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, ELLIOTT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, ELLIOTT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, ELLIOTT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, FREEMAN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, GROVER
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GREENE, GROVER
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GREENE, HAROLD R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GREENE, HOUSTON E
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GREENE, IRA T
MARTIN & JONES, PLLC
410 GLENWOOD AVENUE, SUITE
200
RALEIGH NC 27603

GREENE, IRA T
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, IRA T
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, IRA T
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, IRA T
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, IRA T
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, IRA T
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENE, JAMES A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENE, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, JAMES L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, JAMES L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREENE, JOHN J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GREENE, JOHN J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GREENE, JOHN K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENE, JOHN K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENE, JOHN K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENE, JOHN K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENE, JOHN K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENE, JOHN K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENE, JOHN K
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GREENE, JOHN M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREENE, JOHN M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREENE, JOHN M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREENE, JOHN M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREENE, JOHN M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREENE, JOHN M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREENE, JOHN M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREENE, JOHN M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENE, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENE, LARRY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GREENE, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GREENE, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GREENE, MYRTLE
THE MICHAEL M. PHILLIPS LAW
FIRM, PC
PO BOX 1030
ANGLETON TX 77516

GREENE, NANCY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, NANCY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, NANCY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREENE, NORMA J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, NORMA J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, NORMA J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREENE, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GREENE, RICHARD
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENE, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENE, ROMIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, ROMIE B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENE, ROMIE B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREENE, ROSE M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GREENE, ROSE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GREENE, ROSE M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GREENE, ROSE M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GREENE, ROSE M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GREENE, SAMMIE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, SEYMOUR D
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

GREENE, SOLOMON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENE, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREENE, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREENE, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREENE, TWANETTE H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREENE, WILLIAM
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GREENE, WILLIE L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GREENFELDER, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENFELDER, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREENFELDER, ROBERT C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREENFIELD, ANDREW J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREENFIELD, ANDREW J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREENFIELD, ANDREW J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREENFIELD, ANDREW J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREENFIELD, ANDREW J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREENFIELD, ANDREW J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREENFIELD, ANDREW J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREENFIELD, ANDREW J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREENFIELD, JOHN F
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREENFIELD, JOHN F
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREENFIELD, JOHN F
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREENFIELD, NANCY K
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENFIELD, NANCY K
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREENFIELD, NANCY K
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREENFIELD, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GREENFIELD, VINCENT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GREENFIELD, VINCENT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GREENHILL, SHERMAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GREENHILL, SHERMAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GREENHOUSE, CURTIS
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREENING, BUEFORD J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREENING, BUEFORD J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREENING, BUEFORD J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREENING, BUEFORD J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREENING, BUEFORD J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREENING, BUEFORD J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREENING, BUEFORD J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREENING, BUEFORD J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREENING, MARTHA A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GREENLAW, ALLAN
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GREENLAW, ALLAN
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GREENLAW, ALLAN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENLAW, ALLAN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENLAW, ALLAN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENLAW, ALLAN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENLAW, ALLAN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENLAW, ALLAN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENLEE, LEWIS F
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GREENLEE, LEWIS F
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GREENLEE, LEWIS F
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GREENLEE, LEWIS F
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GREENLEE, LEWIS F
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GREENLEE, LEWIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREENLEE, LEWIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREENLEE, LEWIS F
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GREENLEE, LEWIS F
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GREENLEE, LEWIS F
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GREENLIEF, WILLIAM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENSFELDER, HERMAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENSTREET, JOHN W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENSTREET, RICHARD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREENSTREET, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREENSTREET, RICHARD
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREENSTREET, RICHARD
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREENWALT, ROY W
KOONZ, MCKENNEY, JOHNSON,
DEPAOLIS &
LIGHTFOOT
WILLOW WOOD PLAZA 1
FAIRFAX VA 22000

GREENWAY, MARY P
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GREENWOOD, BARBARA J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GREENWOOD, BARBARA J
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GREENWOOD, BARBARA J
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GREENWOOD, BARBARA J
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GREENWOOD, BARBARA J
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GREENWOOD, DAVID O
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREENWOOD, ELBERT
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREENWOOD, GARRY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENWOOD, GARRY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENWOOD, GARRY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENWOOD, GARRY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENWOOD, GARRY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENWOOD, GARRY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENWOOD, GARRY
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GREENWOOD, JERALD M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GREENWOOD, JESSE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREENWOOD, JESSE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREENWOOD, JESSE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREENWOOD, JESSE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREENWOOD, JESSE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREENWOOD, JESSE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREENWOOD, JOHN F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GREENWOOD, JOHN F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GREENWOOD, JOHN R
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GREENWOOD, LAWRENCE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GREENWOOD, LEATHA
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREENWOOD, MARLON D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GREENWOOD, MATTIE B
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GREENWOOD, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREENWOOD, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREENWOOD, RICHARD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREENWOOD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREENWOOD, ROBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREENWOOD, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GREENWOOD, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GREENWOOD, ROBERT A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREENWOOD, TRULA L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREER CARR, IRENE
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREER, ALLEN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREER, ALLEN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREER, ALLEN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREER, ALMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREER, ALMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREER, ALMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREER, ALMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREER, ALMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREER, ALMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREER, ALMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREER, ALMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREER, CAROLYN F
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GREER, CERCY
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GREER, CLARENCE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREER, EDGAR W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREER, EVELYN
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREER, EVELYN
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREER, EVELYN
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREER, EVELYN
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREER, FLOYD S
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREER, FLOYD S
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREER, FLOYD S
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREER, FLOYD S
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREER, FLOYD S
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREER, FLOYD S
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREER, FLOYD S
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREER, FLOYD S
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREER, HARL
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GREER, HARL
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GREER, HARL
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GREER, JAMES
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GREER, JAMES
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GREER, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GREER, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GREER, JAMES
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GREER, JIM
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GREER, JIMMY E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREER, LONNIE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GREER, NEBRASKA
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREER, NEBRASKA
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREER, NEBRASKA
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREER, NEBRASKA
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREER, NEBRASKA
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREER, NEBRASKA
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREER, NEBRASKA
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREER, NEBRASKA
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

GREER, NEBRASKA
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREER, PERCY
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREER, RALPH E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREER, ROBERT
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GREER, ROBERT
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GREER, ROBERT
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GREER, ROBERT
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GREER, RUSSELL
LAW OFFICE OF JEFFREY S.
MUTNICK
737 SW VISTA AVENUE
PORTLAND OR 97205

GREER, THOMAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREER, TOMMY D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREER, WILLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREGER, JOHN H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREGER, JOHN H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREGER, JOHN H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREGERSON, GRANT
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREGERSON, GRANT
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREGERSON, JOHN
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREGERSON, JOHN
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGG, RAYMOND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGG, RICHARD A
JOSEPH P. WILLIAMS &
ASSOCIATES, P.C.
245 PARK AVE, 39TH FLOOR
NEW YORK NY 10167

GREGG, WILLIAM
LEVIN SIMES KAISER & GORNICK,
LLP
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94111

GREGG, WILLIAM
LEVIN SIMES LLP
LAUREL SIMES
44 MONTGOMERY ST, FLOOR 32
SAN FRANCISCO CA 94104

GREGG, WILLIAM
STEIN, STEVEN B
150 SPEAR STREET
SAN FRANCISCO CA 94105

GREGGS, WILLIE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREGOIRE, JAMES W
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GREGOIRE, JAMES W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREGOIRE, JAMES W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREGOIRE, JAMES W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREGOIRE, JAMES W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREGOIRE, JAMES W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREGOIRE, JAMES W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREGOIRE, JOSEPH L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREGORA, EDWARD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GREGORA, EDWARD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GREGORA, EDWARD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GREGORA, EDWARD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GREGORA, EDWARD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GREGORA, EDWARD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GREGOREK, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGOREK, FRANK J
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGOREK, FRANK J
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREGOREK, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORIUS, DAVID J
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GREGORY, ALFRED E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, BARBARA
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGORY, BARBARA
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGORY, BARBARA
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREGORY, BERNARD
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GREGORY, BERNARD
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GREGORY, BERNARD
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GREGORY, CARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GREGORY, CARL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREGORY, CARL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREGORY, CARL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREGORY, CHARLES M
AARON J DELUCA, LLC
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

GREGORY, CHARLES M
DELUCA & NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

GREGORY, CHARLES M
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
3355 W ALABAMA STREET
HOUSTON TX 77098

GREGORY, CHARLES M
THE NEMEROFF LAW FIRM, A
PROFESSIONAL
CORPORATION
21021 SPRINGBROOK PLAZA DR
SPRING TX 77379

GREGORY, CHARLES M
AARON J DELUCA, LLC
RICK NEMEROFF
21021 SPRINGBROOK PLAZA
DRIVE
SPRING TX 77379

GREGORY, CHARLES M
BUCK LAW FIRM
ROB BUCK
1050 CROWN POINTE PARKWAY
SUITE 940
ATLANTA GA 30338

GREGORY, CLIFFORD A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREGORY, CLIFFORD A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREGORY, CLIFFORD A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREGORY, CLIFFORD A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREGORY, CLIFFORD A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREGORY, CLIFFORD A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREGORY, CLIFFORD A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREGORY, CLIFFORD A
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GREGORY, CLIFFORD A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREGORY, CLIFFORD A
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GREGORY, GEORGE
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREGORY, GEORGE
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREGORY, GEORGE
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGORY, GEORGE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGORY, GEORGE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREGORY, GREG
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GREGORY, GREG G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREGORY, GREG G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREGORY, GREG G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGORY, GREG G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGORY, HERMAN D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, HILTON J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, HOBART E
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREGORY, HUBERT
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

GREGORY, JACK B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, JAMES
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GREGORY, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, JAMES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREGORY, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGORY, JAMES S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREGORY, JAMES S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREGORY, JIMMY L
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GREGORY, JIMMY L
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GREGORY, MATTHEW R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, MILTON A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GREGORY, MILTON A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREGORY, MILTON A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGORY, MILTON A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGORY, MILTON A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREGORY, OPAL
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GREGORY, OPAL
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GREGORY, PATRICK A
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GREGORY, PATRICK A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GREGORY, PATRICK A
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GREGORY, PATRICK A
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GREGORY, PATRICK A
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GREGORY, PEGGY
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, REX L
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GREGORY, REX L
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGORY, RONALD A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGORY, RONALD HUGH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREGORY, RONALD HUGH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GREGORY, RONALD HUGH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GREGORY, RONALD HUGH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GREGORY, RONALD HUGH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GREGORY, RONALD HUGH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GREGORY, RONALD HUGH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GREGORY, RONALD HUGH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GREGORY, SANDY A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GREGORY, SANDY A
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GREGORY, SANDY A
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREGORY, SANDY A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREGORY, SANDY A
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GREGORY, STANLEY E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, STEPHEN
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GREGORY, STEPHEN
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GREGORY, STEPHEN
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GREGORY, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, WAYNE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREGORY, WYMAN
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GREGORY, WYMAN
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GREGORY, WYMAN
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GREGORY, WYMAN
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GREGOS, JOSEPH
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GREGUS, THOMAS J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GREGUS, THOMAS J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GREINER, CHARLES & FRANC
MITCHELL, JOHN
JOHN R MITCHELL
206 BERKELEY
CHARLESTON WV 25302

GREINER, TIM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GREINER, TIM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GREIS, FREDERICK A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GREIS, FREDERICK A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GREIS, FREDERICK A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GREISE, THOMAS A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRELEN, HOWARD E
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRELL, HARRY
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GRELL, HARRY
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE 100
CORAL GABLES FL 33134

GRELL, HARRY
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GRELL, HARRY
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GRELL, ROBERT A
WILENTZ, GOLDMAN & SPITZER (NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRELL, ROBERT A
WILENTZ, GOLDMAN & SPITZER (NY)
88 PINE ST
NEW YORK NY 10005

GRELL, ROBERT A
WILENTZ, GOLDMAN & SPITZER (PA)
WALL STREET PLAZA, 88 PINE STREET
NEW YORK NY 10005

GRELLE, NEVA J
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRELLE, NEVA J
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRELLE, NEVA J
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRELLE, NEVA J
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRELLE, NEVA J
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRELLE, NEVA J
PROVOST UMPHREY LAW FIRM, L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRELLE, NEVA J
PROVOST UMPHREY LAW FIRM, L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRELLE, NEVA J
LAW OFFICE OF W. HARVEY BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

GRELLE, NEVA J
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

GRELLE, NEVA J
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRELLI, DOMINIC J
LAW OFFICES OF PETER G. ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREMILLION, NOLAN
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREMPLER, DONALD L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREMPLER, DONALD L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GREMPLER, DONALD L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GREN, JAN F
LAW OFFICES OF PETER G. ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREN, JAN F
LAW OFFICES OF PETER G. ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREN, JAN F
LAW OFFICES OF PETER G. ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREN, JAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREN, JAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREN, JAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRENGA, PAUL A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRENGA, PAUL A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRENGA, PAUL A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRENON, ALMOUR J
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

GRENON, FREDERICK A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRENON, FREDERICK A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRENON, FREDERICK A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRENON, FREDERICK A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRENON, FREDERICK A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRENON, FREDERICK A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRENON, FREDERICK A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRENON, FREDERICK A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRENWAY, SAMUEL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRENWAY, SAMUEL
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GREPPS, MICHAEL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GREPPS, MICHAEL
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GREPPS, MICHAEL
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRESDO, RITA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRESDO, RITA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRESHAM, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRESHAM, CHARLES
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRESHAM, JAMES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRESHAM, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRESHAM, LEONARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRESHAM, TOMMY C
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRESHAM, TROY E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRESHAM, WILLIAM N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRESS, THEODORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRESS, THEODORE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRESS, THEODORE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRETLER, MAX
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GRETLER, MAX
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GRETLER, MAX
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GRETLER, MAX
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GRETLER, MAX
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GREV, STUART
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GREV, STUART
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GREV, STUART
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GREVEY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREVEY, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREVEY, WILLIAM
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GREW, DANIEL L
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GREWE, KEITH K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GREWE, KEITH K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GREWE, KEITH K
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GREY, JOHN
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GREY, TED
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GREY, WILBERT
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GREY, WILBERT
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GREY, WILBERT
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRGAS, IVO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRGAS, IVO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRGAS, IVO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRGAS, JOSEPH W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRGAS, JOSEPH W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRGAS, JOSEPH W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRGAS, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRGAS, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRGAS, NICHOLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRIBBET, JOHN T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIBBIN, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRIBBIN, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRIBBIN, FRANCIS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRIBBINS, MICHAEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIBBINS, MICHAEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIBBINS, MICHAEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIBBLE, DAVID
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRIBBLE, DENZIL R
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

GRIBBLE, DENZIL R
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

GRIBBLE, DON
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GRIBBLE, DON
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GRIBBLE, DON
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GRIBBLE, DON
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GRIBBLE, HAROLD C.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIBBLE, SAMUEL C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIBBLE, SHIRLEY J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIBBLE, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRICE, AMOS L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRICE, CRAIG O
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRICE, DUANE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRICE, ROBERT L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRICIUS, EDWARD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GRICUS, ALEXANDER
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GRICUS, ALEXANDER
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GRIDER, DARELYN J
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRIDER, KENNETH
VONACHEN LAWLESS TRAGER &
SLEVIN
456 FULTON STREET
PEORIA IL 61602

GRIDER, KENNETH
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIDER, KENNETH
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIDER, KENNETH
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIDER, KENNETH
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIDER, KENNETH
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIDER, KENNETH
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIDLEY, EDWIN D
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GRIDLEY, EDWIN D
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

GRIDLEY, EDWIN D
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GRIEB, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIEB, ROBERT
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIEBEL, TAMMI
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRIEGO, JOHNNY
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

GRIEGO, JOHNNY
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIEGO, JOHNNY
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIEGO, JOHNNY
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIEGO, JOHNNY
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIEGO, JOHNNY
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIEGO, JOHNNY
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIEP, EARL F
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRIEP, EARL F
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GRIEPENSTROH, WILLIAM
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRIEPENSTROH, WILLIAM
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRIER, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIER, CHARLES W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIER, CHARLES W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIER, CONNIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIER, JACQULINE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIER, JACQULINE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIER, JACQULINE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIER, JOHN
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIER, ROBERT L
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GRIER, ROBERT L
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GRIER, ROBERT L
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRIER, ROBERT L
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRIER, ROBERT L
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRIER, WILLIAM H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIER, WILLIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIESBAUM, DONALD J
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GRIESBAUM, DONALD J
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GRIESBAUM, DONALD J
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GRIESENHOFER, JOHANN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRIESENHOFER, JOHANN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRIEWE, MELVIN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIEWE, MELVIN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIEWE, MELVIN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIEWE, MELVIN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIEWE, MELVIN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIEWE, MELVIN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIEWE, MELVIN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIEWE, MELVIN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIFFEN, JACK
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GRIFFEN, JACK
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GRIFFEN, JACK
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GRIFFEN, JACK
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GRIFFES, CECIL E
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

GRIFFETH, LEON H
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRIFFETH, LEON H
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRIFFEY, LEONARD L
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

GRIFFEY, LEONARD L
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

GRIFFICE, MORRIS WAYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFICE, MORRIS WAYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIFFIES, JOE
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRIFFIES, JOE
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRIFFIN, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ALBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ALBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, ALBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ALBERT L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ALBERT L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRIFFIN, ANDREW
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRIFFIN, ANDREW
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFIN, ANTHONY G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIFFIN, ANTHONY G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIFFIN, ANTHONY G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIFFIN, ARTHUR C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, BERNICE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, BERNICE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIFFIN, BERNICE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIFFIN, BERNICE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIFFIN, BERNICE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIFFIN, BERNICE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIFFIN, BERNICE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIFFIN, BERNICE
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

GRIFFIN, BERNICE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAWN AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIFFIN, BOBBIE G
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRIFFIN, BOBBIE G
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRIFFIN, CAROL E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRIFFIN, CAROL E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRIFFIN, CAROL E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRIFFIN, CAROL E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRIFFIN, CAROL E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRIFFIN, CATHERINE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, CATHERINE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, CATHERINE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, CECIL L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRIFFIN, CHARLES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, CHARLES E
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRIFFIN, CHARLIE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, CLARENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, CYNTHIA P
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, CYNTHIA P
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, CYNTHIA P
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, DANIEL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, DAVID
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, DAVID
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, DELORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, DELORIS
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, DELORIS
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, DONALD
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFIN, DONALD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIFFIN, DONALD W
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFIN, DONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFIN, DONALD W
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRIFFIN, DOYLE R
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRIFFIN, DOYLE R
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRIFFIN, DOYLE R
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRIFFIN, DOYLE R
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRIFFIN, DOYLE R
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRIFFIN, EARL
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRIFFIN, EARNEST L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRIFFIN, EDWARD M
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, EDWARD M
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIFFIN, EDWARD M
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIFFIN, EDWARD M
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIFFIN, EDWARD M
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIFFIN, EDWARD M
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIFFIN, EDWARD M
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIFFIN, EDWARD M
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIFFIN, ERNEST L
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, ERVIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ERVIN R
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, ERVIN R
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, EUGENE S
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, EUGENE S
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, EUGENE S
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, FLORENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIFFIN, FLORENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIFFIN, FLORENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFIN, FRANCES G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFIN, FRANK
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIFFIN, FRANK M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRIFFIN, FRED A
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRIFFIN, FRED A
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRIFFIN, FRED A
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRIFFIN, FRED A
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRIFFIN, FREDERICK L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, FREDERICK L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, FREDERICK L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, GARFIELD
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GRIFFIN, GARLAND K
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFIN, GARLAND K
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIFFIN, GILBERTINE W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, GILBERTINE W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, GILBERTINE W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, GLADYS G
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, GLADYS G
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, GLADYS G
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFIN, HANDSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFIN, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, HERBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, HERBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, HUBERT R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GRIFFIN, HUBERT R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GRIFFIN, HUBERT R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GRIFFIN, J B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIFFIN, JACK
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRIFFIN, JACK
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRIFFIN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFIN, JAMES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFIN, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIFFIN, JAMES E
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GRIFFIN, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, JAMES E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, JAMES E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, JAMES Z
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRIFFIN, JESSIE M
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRIFFIN, JIMMY L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

GRIFFIN, JOHN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

GRIFFIN, JOHN C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIFFIN, JOHN C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIFFIN, JOHN C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIFFIN, JOHN C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIFFIN, JOHN C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIFFIN, JOHN C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIFFIN, JOHNNY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRIFFIN, JOHNNY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRIFFIN, JOSEPH M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, JUBBY B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, JUBBY B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, JUBBY B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, KENNETH E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, KENNETH E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIFFIN, KENNETH E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIFFIN, KENNETH E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIFFIN, KENNETH E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIFFIN, KENNETH E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIFFIN, KENNETH E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIFFIN, KENNETH E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIFFIN, KENNETH L
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

GRIFFIN, LEON
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, LESLIE A
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRIFFIN, LOTTIE
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GRIFFIN, LOTTIE
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GRIFFIN, LOUIS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, MARY L
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFIN, MAURICE B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFIN, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFIN, MICHAEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIFFIN, MILLET
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, MILLET
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, MILLET
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, NATHANIEL G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, PRICE J
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GRIFFIN, PRICE J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, RICHARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIFFIN, RICHARD T
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFIN, RICHARD T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFIN, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIFFIN, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIFFIN, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIFFIN, ROBERT
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GRIFFIN, ROBERT
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GRIFFIN, ROBERT
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GRIFFIN, ROBERT
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GRIFFIN, ROBERT
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GRIFFIN, ROBERT A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GRIFFIN, ROBERT A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GRIFFIN, ROBERT A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRIFFIN, ROBERT A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GRIFFIN, ROBERT A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GRIFFIN, ROBERT A
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GRIFFIN, ROBERT A
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GRIFFIN, ROBERT A
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GRIFFIN, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, ROBERT E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIFFIN, ROBERT E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIFFIN, ROBERT E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIFFIN, ROBERT L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GRIFFIN, ROBERT L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GRIFFIN, ROBERT L
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GRIFFIN, ROLAND W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, ROMIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIFFIN, ROMIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIFFIN, ROMIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIFFIN, ROMIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIFFIN, ROMIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIFFIN, ROMIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (MT PLEASANT, SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (NEW ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIFFIN, ROMIE F.
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIFFIN, RONALD L
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, RONALD L
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, RONALD L
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, ROY E.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GRIFFIN, ROY E.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GRIFFIN, RUBY O
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFIN, SYLVIA
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, SYLVIA
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, SYLVIA
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, THOMAS E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRIFFIN, THOMAS E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRIFFIN, THOMAS G
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFIN, THOMAS W
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRIFFIN, THOMAS W
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

GRIFFIN, VIOLA S
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, VIOLA S
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, VIOLA S
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, WARREN
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRIFFIN, WARREN
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRIFFIN, WARREN
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRIFFIN, WARREN
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRIFFIN, WELDON
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL EXPRESSWAY
DALLAS TX 75231

GRIFFIN, WILLIAM C
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, WILLIAM C
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, WILLIAM C
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, WILLIAM R
SWEET & FREESE, PLLC
201 N. PRESIDENT STREET
JACKSON MS 39201

GRIFFIN, WILLIAM R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIFFIN, WILLIAM R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIFFIN, WILLIAM R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIFFIN, WILLIAM R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIFFIN, WILLIAM R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIFFIN, WILLIAM R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIFFIN, WILLIAM R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIFFIN, WILLIAM R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIFFIN, WILLIE
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

GRIFFIN, WILLIE
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

GRIFFIN, WILLIE
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

GRIFFIN, WILLIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GRIFFIN, WILLIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GRIFFIN, WILLIE
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

GRIFFIN, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, WILLIE A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIFFIN, WILLIE A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIFFIN, WILLIE O
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GRIFFIN, WILLIE O
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GRIFFIS, ROBERT M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRIFFITH, ANN M
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GRIFFITH, ARNOLD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFITH, CHARLES
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFITH, DARRELL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, DONALD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, DONALD L.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, DONALD L.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIFFITH, DONALD L.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIFFITH, DONALD L.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, GEORGE
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, GEORGE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, GERTRUDE L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFITH, GLEN M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GRIFFITH, GRANVAL
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFITH, HERBERT P
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, HERBERT P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, JAMES E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIFFITH, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFITH, JAMES E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIFFITH, JIMMY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRIFFITH, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRIFFITH, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, JOHN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GRIFFITH, JOHN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GRIFFITH, JOHN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GRIFFITH, JOHN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GRIFFITH, JOHN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFITH, KEITH A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFITH, LONCEFORD F
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, LONCEFORD F
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIFFITH, LONCEFORD F
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIFFITH, LONCEFORD F
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, RALPH M.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GRIFFITH, RALPH M.
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GRIFFITH, RANDY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GRIFFITH, RANDY J
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, RANDY J
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIFFITH, RANDY J
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIFFITH, RANDY J
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, RAYMOND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, RAYMOND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIFFITH, RAYMOND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIFFITH, RAYMOND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIFFITH, ROBERT
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GRIFFITH, ROBERT
LAW OFFICES OF PAUL L. SADLER
300 WEST MAIN STREET
HENDERSON TX 75653

GRIFFITH, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIFFITH, ROBERT G
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIFFITH, ROBERT G
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRIFFITH, ROGER
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GRIFFITH, ROGER
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, ROGER
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GRIFFITH, ROGER
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GRIFFITH, ROGER
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIFFITH, RONNIE T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIFFITH, SAM R
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GRIFFITH, SAM R
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GRIFFITH, SAM R
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GRIFFITH, SAM R
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GRIFFITH, SAM R
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GRIFFITH, SAM R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRIFFITH, VERN L
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GRIFFITH, VERN L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIFFITH, VERN L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIFFITH, VERN L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIFFITH, VERN L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIFFITH, VERN L
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIFFITH, VERN L
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIFFITH, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFITH, WALTER
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIFFITH, WILLIAM M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIFFITHS, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIFFITHS, DAVID
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIFFITHS, FRANK
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GRIFFITHS, JAMES L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GRIFFO, PETER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFO, PETER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GRIFFUS, EUGENE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIFFUS, EUGENE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIGELY, EDWARD S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GRIGELY, EDWARD S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GRIGELY, EDWARD S
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GRIGGS, EARL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRIGGS, LOYD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIGGS, LOYD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIGGS, LOYD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIGGS, LOYD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIGGS, LOYD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIGGS, LOYD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIGGS, LOYD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIGGS, LOYD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIGGS, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIGGS, RALPH
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIGGS, RICHARD W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GRIGGS, RICHARD W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GRIGGS, STEPHEN W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GRIGGS, STEPHEN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GRIGGS, STEPHEN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRIGGS, STEPHEN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GRIGGS, STEPHEN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GRIGGS, STEPHEN W
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GRIGGS, STEPHEN W
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GRIGORIO, MARCO
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIGORIO, MARCO
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIGORIO, MARCO
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIGSBY, JOHN C
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GRIGSBY, JOHN C
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GRIGSBY, JOHN C
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GRIGSBY, RAYMOND
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIGSBY, RAYMOND D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIGSBY, RAYMOND D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIGSBY, RAYMOND D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIGSBY, RAYMOND D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIGSBY, RAYMOND D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIGSBY, RAYMOND D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIGSBY, RAYMOND D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIGSBY, RAYMOND D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIGSBY, WILLIE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIGSBY, WILLIE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIGSBY, WILLIE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIGSBY, WILLIS F
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIGSBY, WILLIS F
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIGSBY, WILLIS F
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIGSBY, WILLIS F
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIGSBY, WILLIS F
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIGSBY, WILLIS F
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIIFFITH, DANNY M.
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIIFFITH, DANNY M.
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIIFFITH, DANNY M.
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIIFFITH, DANNY M.
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRILLIER, CLIFTON
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GRILLIER, CLIFTON
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GRILLIER, CLIFTON
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GRILLIER, CLIFTON
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GRILLIER, CLIFTON
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GRILLIER, CLIFTON
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GRILLO, ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRILLO, ANTHONY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIM, CHARLES
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIM, EARL
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIM, RAYMOND R
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIM, RAYMOND R
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIM, RAYMOND R
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIM, RAYMOND R
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIM, ROBERT W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIM, TERRY L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRIM, TERRY L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRIM, TERRY L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRIMALDI, MARIO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIMALDI, MARIO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIMALDI, MARIO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIMALDI, MARIO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIMALDI, MARIO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIMALDI, MARIO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIMALDO, JESUS C
SCHECHTER & EISEMANN
525 WEBSTER
HOUSTON TX 77002

GRIMBLY, SAMUEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GRIMES, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIMES, CHARLES C
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIMES, CHARLES C
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRIMES, CHARLES E
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

GRIMES, CHARLES E
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

GRIMES, DOROTHY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIMES, EDGAR M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GRIMES, HUNTLEIGH
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GRIMES, JACK
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIMES, JACK
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRIMES, JACK
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRIMES, JACK
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRIMES, JAMES A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIMES, JOE B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRIMES, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIMES, JOHN H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRIMES, JOHN H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRIMES, JUDSON R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GRIMES, KENNETH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIMES, KENNETH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIMES, KIRBY A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRIMES, KIRBY A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRIMES, KIRBY A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRIMES, KIRBY A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRIMES, KIRBY A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRIMES, KIRBY A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRIMES, KIRBY A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRIMES, KIRBY A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRIMES, LENWOOD L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIMES, LEROY
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GRIMES, LEROY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRIMES, LEROY R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRIMES, LEROY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRIMES, LOY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRIMES, MARSHALL L
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GRIMES, NATHANIEL
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GRIMES, NERTHA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRIMES, NERTHA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRIMES, RAY C
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIMES, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIMES, VIRGINIA G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIMM, BARRY KEITH & J
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

GRIMM, BARRY KEITH & J
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

GRIMM, DOROTHY M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRIMM, KARL & SHIRLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRIMM, MICHAEL P
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GRIMM, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRIMM, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRIMM, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRIMM, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRIMM, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRIMM, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRIMM, ROBERT
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GRIMM, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRIMM, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRIMM, WILLIAM
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRIMSLEY, LEO E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRINAGE, JEROME B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRINAGE, LAWRENCE H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRINAGE, LAWRENCE H
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRINDLEY, ROBERT
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRINDSTAFF, JOHN
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GRINDSTAFF, JOHN
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GRINDSTAFF, JOHN
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GRINDSTAFF, JOHN
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GRINER, EMMETT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GRINNAGE, CLARENCE G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRINNIS, SHIRLEY J
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRINNIS, SHIRLEY J
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRINNIS, SHIRLEY J
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

GRINNIS, WALTER S
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

GRINNIS, WALTER S
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

GRINNIS, WALTER S
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

GRINNIS, WALTER S
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

GRINNIS, WALTER S
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

GRINNIS, WALTER S
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

GRINSTEAD, TERRY
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

GRIOLI, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GRIOLI, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GRIOLI, ANTONIO
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GRISCOM, JOHN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GRISHABER, HARRY J
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GRISHABER, HARRY J
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GRISHABER, HARRY J
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GRISHABER, HARRY J
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GRISHABER, JERRY
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GRISHABER, JERRY
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GRISHABER, JERRY
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GRISHABER, JERRY
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GRISHAM, MARLTON
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GRISHAM, MARLTON
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GRISHAM, MARLTON
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GRISSINGER, RONALD E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRISSOM, JAMES T
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GRISSOM, JAMES T
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GRISSON, WOODROW W. & TR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GRISWOLD, ARTHUR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRISWOLD, JAMES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GRIZZLE, JESSY
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

GRIZZLE, JESSY
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

GROAH, RODNEY M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GROB, JOHN
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GROB, JOHN
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GROB, JOHN
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROB, JOHN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROBE, FRANK
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

GROFF, GORDON
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GROFF, GORDON
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GROFF, GORDON
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GROFF, MIRIAM
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

GROFF, MIRIAM
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

GROFF, MIRIAM
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

GROFF, MIRIAM
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

GROFF, ROBERT V
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GROFF, ROBERT V
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GROFF, ROBERT V
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROFT, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROFT, JOSEPH A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROGAN, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROGAN, THOMAS
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

GROGAN, THOMAS
JENKINS & JENKINS, PC
604 W MAIN ST
WAXAHACHIE TX 75168

GROGAN, WILLIAM
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GROGAN, WILLIAM
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROKAS, STANLEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROLEAU, JOAN
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GROLICH, RUDY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROLICH, RUDY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROLICH, RUDY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROMO, CHARLES D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GROMOLL, WALTER J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GROMOLL, WALTER J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GROMOLL, WALTER J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GROMOLL, WALTER J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GRONBACH, CHARLES R
SEGAL LAW FIRM
810 KANAWHA BOULEVARD EAST
CHARLESTON WV 25301

GRONBACH, CHARLES R
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

GRONBACH, CHARLES R
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

GRONBACH, CHARLES R
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

GRONBACH, CHARLES R
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

GRONO, GORDON
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GROOM, AUSTIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GROOM, AUSTIN B
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GROOM, AUSTIN B
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GROOM, GARY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GROOM, JAY L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GROOM, JAY L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GROOME, WILLIAM T
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GROOMES, GEORGE E
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GROOMES, GEORGE E
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GROOMES, GEORGE E
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GROOMES, GEORGE E
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GROOMES, GEORGE E
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GROOMES, WILLARD L
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROOMES, WILLARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROOMES, WILLARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GROOMS, CAROL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GROOMS, CAROL A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GROOMS, CAROL A
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GROS, ANDREW A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GROS, ANDREW A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GROS, KENNETH J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GROS, KENNETH J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GROS, KENNETH J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GROS, KENNETH J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GROS, KENNETH J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GROS, KENNETH J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GROS, KENNETH J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GROS, KENNETH J
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

GROS, KENNETH J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GROS, RAYMOND L
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

GROS, RAYMOND L
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

GROS, RAYMOND L
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

GROSKREUTZ, RUBEN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GROSS, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GROSS, ALBERT E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GROSS, ALBERT E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GROSS, CAROLYN M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROSS, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROSS, CLIFFORD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROSS, CLIFFORD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROSS, CLIFFORD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROSS, DANIEL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROSS, DANIEL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROSS, DANIEL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROSS, DIANNA I
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROSS, EUGENE F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROSS, FRANK T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, GARY R
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROSS, GARY R
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROSS, GARY R
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROSS, GILBERT
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GROSS, HAROLD
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GROSS, HAROLD
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GROSS, HAROLD
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GROSS, HAROLD
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GROSS, HAROLD
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GROSS, HAROLD
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GROSS, HAROLD
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GROSS, HAROLD
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GROSS, HERBERT H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROSS, HERBERT H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROSS, HERBERT H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROSS, JIMMY R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GROSS, LAWRENCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROSS, LUCILLE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROSS, MICHAEL
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GROSS, MICHAEL
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GROSS, MICHAEL
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GROSS, NOLAN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GROSS, NOLAN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GROSS, ORVAL R
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GROSS, PAUL
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, PHYLLIS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GROSS, PHYLLIS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

GROSS, PHYLLIS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GROSS, RONALD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROSS, STEPHEN W
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GROSS, STEPHEN W
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROSS, WALTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROSSI, PAULO
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GROSSI, PAULO
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GROSSI, PAULO
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GROSSI, PAULO
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GROSSI, PAULO
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GROSSI, PAULO
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GROSSI, TEDDY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GROSSI, TEDDY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GROSSI, TEDDY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GROSSMAN, JERRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROSSMAN, JERRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROSSMAN, JERRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROSSMAN, JOSEPH
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GROSSMAN, JOSEPH
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GROSSMAN, JOSEPH
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GROSSMAN, JOSEPH
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GROSSMAN, JOSEPH
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GROSSMAN, JOSEPH
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GROSSMAN, JOSEPH
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GROSSMAN, JOSEPH
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GROSSMAN, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GROSSMAN, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GROSSMAN, PAUL
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GROSSO, RALPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GROSSO, RALPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GROSSO, RALPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROTH, WINFRED A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROULX, LEONARD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROULX, LEONARD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROULX, LEONARD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROUNDS, CLIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GROUNDS, CLIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GROVE, CHARLES E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROVE, DEWEY
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GROVE, DEWEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GROVE, DEWEY
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROVE, DEWEY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROVE, DONALD M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROVE, FORREST L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GROVE, FORREST L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROVE, GEORGE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GROVE, J D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROVE, JOSEPH E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROVE, KATHLEEN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROVER, BOYD E
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GROVER, BOYD E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GROVER, BOYD E
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GROVER, BOYD E
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GROVER, BOYD E
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GROVER, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GROVER, JIM
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GROVES, BILLY J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROVES, BILLY J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROVES, BILLY J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROVES, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROVES, CHARLES V
CORY WATSON CROWDER &
DEGARIS, PC
2131 MAGNOLIA AVENUE, STE 200
BIRMINGHAM AL 35205

GROVES, CHARLES V
WILSON & WILSON ATTORNEYS
AND COUNSELORS, PC
1800 ALABAMA AVE
JASPER AL 35502

GROVES, CHARLES V
C. GRANT HEDGEPETH
306 HILL STREET
ELLISVILLE MS 39437

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROVES, EDWARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GROVES, FRANKLIN
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GROVES, JIMMY L
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GROVES, RONALD L
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GROVES, RONALD L
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GROVES, WILLIAM E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GROVES, WILLIAM E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GROVES, WILLIAM E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GROVEY, MAURICE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GROWDEN, ALBERT F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBB, BOBBY G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GRUBB, BOBBY G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GRUBB, EDWARD G
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUBB, EDWARD G
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRUBB, EDWARD G
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRUBB, EDWARD G
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUBB, HAROLD G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GRUBB, HAROLD G
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GRUBB, LOUIS
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GRUBB, LOUIS
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GRUBB, LOUIS
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GRUBB, LOUIS
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUBB, MELVIN E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBB, VIRGINIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRUBB, VIRGINIA
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRUBB, VIRGINIA
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUBBS, CHARLES H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBBS, NOLAN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRUBBS, NOLAN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRUBBS, NOLAN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRUBBS, NOLAN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRUBBS, NOLAN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRUBBS, NOLAN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRUBBS, NOLAN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRUBBS, NOLAN
TOMBLIN CARNES MCCORMACK,
L.L.P.
816 CONGRESS, SUITE 1510
AUSTIN TX 78701

GRUBBS, NOLAN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRUBBS, NOLAN
TOMBLIN, ANTHONY
2508 ASHLEY WORTH BLVD, SUITE
210
AUSTIN TX 78738

GRUBBS, ONITA
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GRUBBS, ONITA
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GRUBBS, ONITA
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GRUBBS, ONITA
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GRUBBS, ONITA
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GRUBBS, ZELOTES D
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRUBBS, ZELOTES D
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GRUBBS, ZELOTES D
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GRUBE, CONRAD
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GRUBE, CONRAD
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GRUBE, CONRAD
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GRUBE, JOSEPH C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GRUBE, JOSEPH C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUBE, JOSEPH C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBE, JOSEPH C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GRUBE, JOSEPH C
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GRUBER, EARL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRUBER, EARL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRUBER, EARL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRUBER, EARL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRUBER, EARL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRUBER, EARL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRUBER, EARL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRUBER, EARL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRUBER, LEONARD O
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUBER, LEONARD O
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRUBER, LEONARD O
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRUBER, LEONARD O
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUBER, ROBERT A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GRUBER, ROBERT A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GRUBER, ROBERT A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GRUBER, ROBERT A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GRUBER, ROBERT A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GRUBER, ROBERT A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GRUBER, ROBERT A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GRUBER, ROBERT A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUBER, WILLIAM C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBISA, GAETANO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUBOWSKI, HERMAN F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUBOWSKI, HERMAN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GRUBOWSKI, HERMAN F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GRUBOWSKI, HERMAN F
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GRUCA, JOHN
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRUCA, JOHN
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRUCZA, LEON
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GRUENAWALD, FRANK R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRUENAWALD, FRANK R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GRUENAWALD, FRANK R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRUENAWALD, FRANK R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GRUENHEIT, OTTO & STEPHANI
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GRUENHEIT, OTTO & STEPHANI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GRUENHEIT, OTTO & STEPHANI
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GRUENKE, PETER
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

GRUENKE, PETER
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GRUENKE, SHIRLEY
DICKEY LAW FIRM LLC
4387 LACLEDE SUITE A
SAINT LOUIS MO 63108

GRUENKE, SHIRLEY
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GRUESER, BILLIE E. & DOR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUESER, BILLIE E. & DOR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRUESER, BILLIE E. & DOR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRUESER, BILLIE E. & DOR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUESER, PAUL T
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUESER, PAUL T
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GRUESER, PAUL T
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GRUESER, PAUL T
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GRUMBOS, KARY
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GRUNDLAND, BARRY
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GRUNDON, EDWARD S
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRUNDON, EDWARD S
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRUNDON, EDWARD S
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRUNERT, CHARLES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRUNERT, CHARLES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRUNERT, CHARLES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRUPP, BRIAN
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRUPP, BRIAN
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GRUPP, BRIAN
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRUPP, SYLVESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRUSZCYNSKI, BERNARD
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GRUSZFELD, JERZY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRUSZFELD, JERZY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRUSZFELD, JERZY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRUZINSKI, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GRYDER, JAMES R
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GRYDER, JAMES R
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GRYDER, JAMES R
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRYKEN, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GRYMKOWSKI, JOHN C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GRYMKOWSKI, JOHN C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GRYN, JOHN M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GRYN, JOHN M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GRYN, JOHN M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GRYNYCHYN, MYROSLAW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GRYNYCHYN, MYROSLAW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GRYNYCHYN, MYROSLAW M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GRZESNIKOWSKI, CHESTER
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUADAGNOLI, SILVANO & NELLI
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUAJARDO, AGAPITO
WELLBORN & HOUSTON, LLP
P O BOX 1109
HENDERSON TX 75653-1109

GUAJARDO, DAVID R. V KEEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUAJARDO, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUAJARDO, JESUS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUAJARDO, JOE P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUAJARDO, JOE P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUAJARDO, JOE P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUAJARDO, JOE P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUAJARDO, JOE P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUAJARDO, JOE P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUANTI, CONCETTA
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUANTI, CONCETTA M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUARA, FIDEL
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GUARDINO, LAWRENCE
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUARDINO, LAWRENCE
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUARDINO, LAWRENCE
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUARIENTI, DONALD A
SCHIFFER ODOM HICKS &
JOHNSON
700 LOUISIANA ST #2650
HOUSTON TX 77002

GUARINO, ANTHONY V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GUARINO, ANTHONY V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GUARINO, ANTHONY V
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GUARINO, NICHOLAS A
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GUARINO, NICHOLAS A
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

GUARINO, NICHOLAS A
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

GUARINO, THOMAS A
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GUARINO, THOMAS A
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GUARINO, THOMAS A
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GUARINO, THOMAS A
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GUARINO, THOMAS A
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GUARINO, THOMAS A
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUARNERA, FRANK C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUARRASI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUARRASI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUARRASI, JOSEPH
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUASTA, STEVEN C
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUASTELLA, NICHOLAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUASTELLA, NICHOLAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUASTELLA, NICHOLAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUBBINS, PAUL
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUBBINS, PAUL
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUBBINS, PAUL
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUBBINS, PAUL
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUBBINS, PAUL
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUBBINS, PAUL
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUBBINS, PAUL
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUBBINS, PAUL
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUBICH, GEORGE D. & DOR
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

GUCCIARDI, CARL J
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUCCIARDI, CARL J
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUCCIARDI, CARL J
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUCCIARDO, JOSEPH S
REBECCA S. VINOCUR P.A.
REBECCA VINOCUR
5915 PONCE DE LEON BLVD,
CORAL GABLES FL 33146

GUCCIARDO, SALVATORE
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

GUCK, JAMES
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUDE, EARL J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUE, IRELAND
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GUE, IRELAND
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GUE, IRELAND
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GUE, IRELAND
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUE, THOMAS E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUEDRY, ERNEST J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUELI, GIACOMO
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GUERCIO, JOACHIM B
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUERCIO, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GUERCIO, JOSEPH
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUERCIO, JOSEPH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUERIERI, ALFRED R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUERIERI, NICHOLAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GUERIERI, NICHOLAS
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUERIERI, NICHOLAS C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUERIN, DENIS M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUERIN, ROBERT E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUERNDT, ROBERT L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUERRA, FILBERTO
MCPHERSON, MONK, HUGHES,
BRADLEY & WIMBERLEY
3120 CENTRAL MALL DRIVE
PORT ARTHUR TX 77642

GUERRA, FRANCISCO R
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GUERRA, SANTIAGO H
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUERRA, SANTIAGO H
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUERRA, SUZANNE M
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUERRA, SUZANNE M
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUERRA, SUZANNE M
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUERRA, SUZANNE M
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUERRA, SUZANNE M
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUERRA, SUZANNE M
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUERRERO, ABRAHAM
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GUERRERO, FELIX
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUERRERO, FELIX
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUERRERO, FELIX
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUERRERO, FELIX
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUERRERO, FELIX
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUERRERO, FELIX
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUERRERO, FELIX
HAROWITZ & TIGERMAN, LLP
450 SANSOME STREET
SAN FRANCISCO CA 94111

GUERRERO, FELIX
WARTNICK CHABER HAROWITZ
SMITH & TIGERMAN
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111-5802

GUERRERO, FRANK E
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUERRERO, JOE
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GUERRERO, JOE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUERRERO, JOE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUERRERO, JOE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUERRERO, JOE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUERRERO, JOE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUERRERO, JOE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUERRERO, JOSE
THE PARRON FIRM
404 EAST FIRST STREET
ARLINGTON TX 76010

GUERRERO, LEO
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GUERRERO, LUIS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUERRERO, LUIS G
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUERRI, EGINO
SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER NY 14614

GUERRIER, ANISE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GUERRIER, ANISE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GUERRIER, ANISE
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GUERTIN, DAVID J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GUERTIN, DAVID J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUESSFORD, CHARLES S
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUESSFORD, THOMAS I
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUEST, BETTY J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUEST, DELMAR
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

GUEVARA, JULIO
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GUFFEY, DAVID S
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUFFEY, DAVID S
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUFFEY, RONALD N
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

GUFFEY, RONALD N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUFFEY, RONALD N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28 BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUFFEY, RONALD N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUFFEY, RONALD N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUFFEY, RONALD N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUFFEY, RONALD N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUGLIELMI, VIRGILIO
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUGLIELMO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GUGLIELMO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GUGLIELMO, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GUGLIELMO, JOSEPH
SHAW, DAVID A LAW OFFICES OF
94 PROSPECT STREET
NEW HAVEN CT 06511

GUGLIELMUCCI, JOSEPH
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GUGLIELMUCCI, JOSEPH
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GUGLIOTTA, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUGLIOTTA, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUGLIOTTA, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUGLIUZZA, CARLO L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GUGLIUZZA, CARLO L
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GUICE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUICE, JAMES
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

GUICE, JARRELL
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUIDA, ANTHONY & MARY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUIDARA, JOHN J
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GUIDARA, JOHN J
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUIDO, CARMEL P
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUIDO, CARMEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GUIDO, CARMEL P
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GUIDO, CARMEL P
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GUIDO, EMILIO
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

GUIDO, EMILIO
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

GUIDO, EMILIO
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

GUIDO, EMILIO
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

GUIDO, EMILIO
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

GUIDROZ, CHARLIE
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDROZ, EDWARD J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDROZ, GERALD F
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, CEFUS
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GUIDRY, CLARENCE
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

GUIDRY, EUGENE
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GUIDRY, JAMES J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, JAMES J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUIDRY, JAMES J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUIDRY, JAMES J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUIDRY, JAMES J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUIDRY, JAMES J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUIDRY, JAMES J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUIDRY, JAMES J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUIDRY, JAMES R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, JAMES R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUIDRY, JAMES R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUIDRY, JAMES R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUIDRY, JAMES R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUIDRY, JAMES R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUIDRY, JAMES R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUIDRY, JAMES R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUIDRY, JOHN A
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUIDRY, JOSEPH C
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, JOSEPH C
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, JOSEPH C
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUIDRY, JOSEPH C
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUIDRY, JOSEPH C
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUIDRY, JOSEPH C
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUIDRY, JOSEPH C
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUIDRY, JOSEPH C
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUIDRY, JOSEPH C
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUIDRY, JOSEPH H
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, JOSEPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, JOSEPH W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, LOUIS
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, LOUIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, LOUIS F
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, LOVIC P
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, LOVIC P
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, PATRICK
MCKERNAN LAW FIRM
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

GUIDRY, PATRICK
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUIDRY, PATRICK
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUIDRY, PATRICK
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUIDRY, PATRICK
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUIDRY, PATRICK
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUIDRY, PATRICK
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUIDRY, PATRICK
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUIDRY, PATRICK
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUIDRY, PAULINE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUIDRY, PAULINE T
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUIFFRE, AUSTIN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUILAND, PEDRO
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUILAND, PEDRO
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUILAND, PEDRO
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUILBEAU, BENNETT A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILBEAU, FLOYD J
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GUILBEAUX, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILBEAUX, GEORGE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILFOYLE, JOHN
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GUILFOYLE, JOHN
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILFOYLE, JOHN
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILFOYLE, JOHN
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILFOYLE, JOHN
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILFOYLE, JOHN
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILFOYLE, JOHN
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILFOYLE, JOHN
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILFOYLE, JOHN
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILIANO, THOMAS A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILIANO, THOMAS A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILIANO, THOMAS A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILIANO, THOMAS A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILIANO, THOMAS A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILIANO, THOMAS A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILIANO, THOMAS A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILIANO, THOMAS A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILL, JASPER
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GUILLARD, ALEX
TOCE, ANDRE F & ASSOCIATES
600 JEFFERSON STREET, SUITE 408
LAFAYETTE LA 70501

GUILLARD, ALEX
FALCON LAW FIRM
5044 LAPALCO BLVD
MARRERO LA 70072

GUILLARD, ALEX
WILES, STEPHEN M LAW OFFICES
OF
5044 LAPALCO BOULEVARD,
SUITE C
MARRERO LA 70072

GUILLEN, JOSEFINA
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GUILLEN, JOSEFINA
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GUILLEN, JOSEFINA
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GUILLET, LOUIS
RODMAN, RODMAN & SANDMAN,
PC
ONE MALDEN SQUARE BUILDING
MALDEN MA 02148-5122

GUILLIAMS, JERRY L
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

GUILLILY, ROBERT
KARST & VON OISTE, LLP
ERIK KARST
19500 STATE HIGHWAY 249, STE
420
HOUSTON TX 77070

GUILLORY, ADAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GUILLORY, BENNETH J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, CARLTON
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUILLORY, CHESTER J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, CHESTER J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, CHESTER J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, CHESTER J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, CHESTER J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, CHESTER J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, CHESTER J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, CHESTER J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, DAVIS
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, DAVIS
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, DAVIS
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, DAVIS
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, DAVIS
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, DAVIS
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, DAVIS
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, DAVIS
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, EARL J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUILLORY, EMMANUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, EMMANUEL J
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, ESTULE
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GUILLORY, FLANDER H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, FLANDER H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, FLANDER H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, FLANDER H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, FLANDER H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, FLANDER H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, FLANDER H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, FLANDER H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, FREDDIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, FREDDIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, FREDDIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, FREDDIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, FREDDIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, FREDDIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, FREDDIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, FREDDIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, GERVIS R
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GUILLORY, GERVIS R
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GUILLORY, GERVIS R
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GUILLORY, GERVIS R
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GUILLORY, GLEN J
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, GLEN J
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, GLEN J
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, GLEN J
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, GLEN J
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, GLEN J
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, GLEN J
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, GLEN J
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, GUY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, GUY A
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, HARLAN J
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

GUILLORY, HARLAN J
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

GUILLORY, HARLAN J
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

GUILLORY, HARLAN J
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

GUILLORY, HARLAN J
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

GUILLORY, HARLAN J
ROACH, LARRY A, ESQ
2917 RYAN STREET
LAKE CHARLES LA 70601

GUILLORY, HAROLD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, HAROLD B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, JAMES
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, JAMES J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, JOHN R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, JOHN R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, JOHN R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, JOHN R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, JOHN R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, JOHN R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, JOHN R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, JOHN R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, JOSEPH
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUILLORY, JOSEPH
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUILLORY, LINUS J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, MARTIN
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUILLORY, RIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, RIFFORD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, ROBERT F
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

GUILLORY, ROLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, ROLIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLORY, RONALD D
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, SIMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, SIMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, SIMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, SIMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, SIMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, SIMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, SIMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, SIMON
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, SIMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLORY, WILLMAN E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUILLORY, WILLMAN E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUILLORY, WILLMAN E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUILLORY, WILLMAN E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUILLORY, WILLMAN E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUILLORY, WILLMAN E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUILLORY, WILLMAN E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUILLORY, WILLMAN E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUILLOT, EDDIE P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLOT, EDDIE P.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILLOT, HORACE H
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUILLOTT, GUS J.
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUILLOTT, GUS J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUILLOTT, GUS J.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUILMET, DAVID
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GUILMET, DAVID
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GUIMOND, ROGER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GUIMOND, ROGER
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GUIN, JESSIE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUIN, JESSIE C.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUIN, THOMAS D
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUIN, THOMAS D
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUINAN, DENNIS J
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

GUINAN, DENNIS J
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

GUINN, BOBBIE N
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GUINN, GARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUINN, GEORGE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUINN, GEORGE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUINN, GEORGE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUINN, GEORGE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUINN, GEORGE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUINN, GEORGE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUINN, JULIUS D
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUINN, JULIUS D
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUINN, JULIUS D
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUINN, JULIUS D
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUINN, JULIUS D
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUINN, JULIUS D
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUINN, JULIUS D
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

GUINTHER, MALCOLM & DONNA
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GUINTHER, MALCOLM & DONNA
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GUINTHER, MALCOLM & DONNA
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GUINTHER, MALCOLM & DONNA
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GUINTHER, WILLIAM E
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GUINTHER, WILLIAM E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUINTHER, WILLIAM E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUINTHER, WILLIAM E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUINTHER, WILLIAM E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUINTHER, WILLIAM E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUINTHER, WILLIAM E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUISE, CLIFFORD
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GUISE, CLIFFORD
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GUITIERREZ, BALTAZAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUITIERREZ, BALTAZAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUITREAU, KENNETH A
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUITREAU, KENNETH A
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUITREAU, KENNETH A
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUITREAU, KENNETH A
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUITREAU, KENNETH A
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUITREAU, KENNETH A
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUITREAU, KENNETH A
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUITREAU, KENNETH A
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUITREAU, KENNETH A
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUITTARD, SIDNEY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUITTARD, SIDNEY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUITTARD, SIDNEY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUJARDO, IGNACIO L
THE BOGDAN LAW FIRM
7322 SOUTHWEST FREEWAY
HOUSTON TX 77074

GULDAN, ARTHUR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GULDAN, ARTHUR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GULDAN, ARTHUR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GULESICH, NICHOLAS L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GULEZIAN, WALTER W
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GULEZIAN, WALTER W
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GULINO, JOSEPH A
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

GULINO, JOSEPH A
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

GULL, SAM
LEVY KONIGSBERG LLP
ROBERT I. KOMITOR
800 THIRD AVENUE
NEW YORK NY 10022

GULLAGE, WILLIAM
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GULLEDGE, LIONEL W
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GULLEDGE, LIONEL W
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GULLEDGE, LIONEL W
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GULLEDGE, LIONEL W
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GULLEDGE, LIONEL W
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GULLEDGE, LIONEL W
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GULLEDGE, LIONEL W
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GULLEDGE, LIONEL W
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GULLEDGE, W E
BORDELON, HAMLIN & THERIOT -
THIRD PARTY
PLAINTIFF COUNSEL
701 SOUTH PETERS STREET, SUITE
100
NEW ORLEANS LA 70130

GULLEDGE, W E
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

GULLEDGE, W E
BRUSCATO, TRAMONTANA &
WOLLESON
2011 HUDSON LANE
MONROE LA 71207

GULLEDGE, W E
TRAMONTANA, J ANTONIO
ATTORNEY AT LAW
2011 HUDSON LANE
MONROE LA 71207

GULLEDGE, W E
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GULLEDGE, W E
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GULLEDGE, W E
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GULLEDGE, W E
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GULLEDGE, W E
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GULLEDGE, W E
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GULLEKSON, BASIL
HESSION LAW OFFICE, PLLC
202 NORTH SAGINAW STREET
ST CHARLES MI 48655

GULLEN, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GULLEN, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GULLEN, ANTHONY P
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GULLERY, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GULLERY, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GULLERY, DONALD
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GULLETT, MARION
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GULLETTE, HARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GULLETTE, HARRY
CASCINO VAUGHAN LAW
OFFICES, LTD
BOB MCCOY
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

GULLETTE, WAYNE
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GULLETTE, WAYNE
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GULLETTE, WAYNE
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GULLETTE, WILLIAM B
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

GULLETTE, WILLIAM B
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

GULLETTE, WILLIAM B
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GULLETTE, WILLIAM B
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GULLETTE, WILLIAM B
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GULLETTE, WILLIAM B
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GULLETTE, WILLIAM B
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GULLETTE, WILLIAM B
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GULLETTE, WILLIAM B
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GULLETTE, WILLIAM B
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GULLEY, EARLIE
LUCKEY & MULLINS LAW FIRM
PLLC
2016 BIENVILLE BOULEVARD
OCEAN SPRINGS MS 39564

GULLEY, EARLIE
LUCKEY AND MULLINS,
ATTORNIES AT LAW
2016 BIENVILLE BLVD., SUITE 102
(39564)
OCEAN SPGS MS 39566

GULLEY, EARNEST
MARTIN & KIEKLAK
2059 GREEN ACRES ROAD
FAYETTEVILLE AR 72702

GULLEY, EARNEST
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

GULLEY, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GULLEY, EARNEST
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GULLEY, EARNEST
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GULLEY, EARNEST
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GULLEY, EARNEST
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GULLEY, EARNEST
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GULLEY, EARNEST
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GULLEY, EARNEST
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GULLEY, GARY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GULLEY, RUTHY F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GULLEY, RUTHY F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GULLEY, RUTHY F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GULLEY, RUTHY F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GULLEY, RUTHY F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GULLEY, RUTHY F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GULLEY, RUTHY F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GULLEY, RUTHY F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GULLION, BRUCE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GULLO, ANGELO J
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GULLO, ANGELO J
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GULLO, ANGELO J
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GULLOTTA, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GULLOTTA, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GULLOTTA, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUMAER, LARRY V
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUMAER, LARRY V
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUMAER, LARRY V
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUMBERT, JAMES R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GUMBERT, WALTER BROLIN &
SUTTER & ENSLEIN
1738 WISCONSIN AVE
WASHINGTON DC 20007

GUMBERT, WALTER BROLIN &
SUTTER LAW FIRM
1598 KANAWHA BLVD, EAST
CHARLESTON WV 25311

GUMM, CECIL C
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GUMMER, ROBERT C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUMP, CECIL R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUMS, ELRIDGE
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GUMS, ELRIDGE
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GUMS, ELRIDGE
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GUMS, ELRIDGE
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GUNDERMAN, BRUCE
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

GUNDERMAN, BRUCE
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GUNDERMAN, BRUCE
SCOTT C TAYLOR PA
PO DRAWER 1729
PASCAGOULA MS 39568-1729

GUNDERMAN, BRUCE
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GUNDERMAN, BRUCE
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GUNDERMAN, BRUCE
BROWN & CARBY
PO BOX 963
ROCKY HILL MS 39121

GUNDERSEN, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUNDERSEN, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUNDERSEN, LAWRENCE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNDERSON, ALTON C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNDERSON, EARL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNDERSON, ERNST F. V OWEN
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUNDERSON, GAYHARD
DAVID C. THOMPSON ATTORNEY
AT LAW, PC
321 KITTSON AVE
GRAND FOLKS ND 58206

GUNDERSON, GAYHARD
THOMPSON, DAVID C PC
321 KITTSON AVENUE
GRAND FORKS ND 58206-5235

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNDLING, ROLAND F
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNDRUM, CARL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNICK, TIMOTHY
LEVINSON AXELROD
LEVINSON PLAZA
EDISON NJ 08818-2905

GUNICK, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUNICK, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUNICK, TIMOTHY
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUNN, ARCHIE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUNN, ARCHIE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUNN, ARCHIE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUNN, ARCHIE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUNN, ARCHIE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUNN, ARCHIE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUNN, ERNEST G
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUNN, HOWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUNN, J R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUNN, J R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUNN, J R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUNN, J R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUNN, J R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUNN, J R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUNN, J R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUNN, J R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUNN, JESSE WILLIS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GUNN, JESSE WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUNN, JESSE WILLIS
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUNN, JOE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUNN, JOE D.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUNN, PAMELA M
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GUNN, PAMELA M
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GUNN, PAMELA M
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GUNN, PAMELA M
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

GUNN, PAMELA M
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

GUNN, PATRICIA A
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GUNN, RUBY J
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GUNN, RUBY J
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

GUNN, RUBY J
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GUNN, RUBY J
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

GUNN, SIDNEY
LEVIN, PAPANTONIO, THOMAS,
MITCHELL, RAFFERTY
& PROCTOR, P.A
316 SOUTH BAYLEN STREET,
SUITE 600
PENSACOLA FL 32591

GUNNELLS, EVERETT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUNNELLS, EVERETT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUNNELLS, EVERETT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUNNELLS, EVERETT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUNNELLS, EVERETT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUNNELLS, EVERETT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUNNER, ANTHONY
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

GUNNER, EGGEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUNNER, EGGEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUNNER, EGGEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUNNER, EGGEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUNNER, EGGEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUNNER, EGGEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUNNER, STANFORD
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUNNING, MICHAEL R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GUNNING, MICHAEL R
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

GUNNING, MICHAEL R
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GUNNO, ARTHUR L
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GUNNO, ARTHUR L
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GUNNO, ARTHUR L
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GUNNO, ARTHUR L
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GUNNO, RANDALL LEE & B
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GUNNO, RANDALL LEE & B
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GUNNO, RANDALL LEE & B
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GUNNO, RANDALL LEE & B
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GUNNOE, DONALD R
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

GUNTER, BENNY B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
174 EAST BAY STREET
CHARLESTON SC 29402

GUNTER, BENNY B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (CHICAGO)
218 N JEFFERSON STREET
CHICAGO IL 60661

GUNTER, BENNY B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (EDWARDSVILLE
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

GUNTER, BENNY B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [BARNWELL, SC
1730 JACKSON STREET
BARNWELL SC 29812

GUNTER, BENNY B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC [CHARLESTON,
174 EAST BAY STREET
CHARLESTON SC 29402

GUNTER, BENNY B
RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC
JENA BORDEN
174 EAST BAY STREET
CHARLESTON SC 29402

GUNTER, BENNY B
RICHARDSON, PATRICK,
WESTBROOK & BRICKMAN,
LLC (MT. PLEASANT
JENA BORDON
174 EAST BAY STREET
CHARLESTON SC 29402

GUNTER, BETTY S
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

GUNTER, BILLY R
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNTER, BILLY R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNTER, DONALD R
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GUNTER, DONALD R
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

GUNTER, DONALD R
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

GUNTER, DONALD R
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUNTER, DONALD R
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUNTER, DONALD R
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUNTER, DONALD R
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUNTER, DONALD R
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUNTER, DONALD R
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUNTER, DONALD R
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

GUNTER, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUNTER, GEORGE
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUNTER, GEORGE
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GUNTER, GEORGE
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUNTER, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTER, JERRY W
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTER, JERRY W
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GUNTER, MICKEY
C2 M MINERALOGY LLC
1034 RANDALL FLAT RD
MOSCOW ID 83843

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNTER, PAUL E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUNTER, SARAH
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUNTER, TERRY R
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUNTER, TERRY R
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUNTER, WALTER E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUNTER, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTER, WILLIAM T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTER, WILLIAM T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GUNTHER, ANNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTHER, ANNA M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUNTHER, ANNA M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GUNTHER, WILLIAM G
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUNTHER, WILLIAM G
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUNTHER, WILLIAM G
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUNTHROP, ANTHONY M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUNTHROP, RONALD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUNTRIP, JAMES
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUNTRIP, JAMES
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUPTON, LOUIS L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUPTON, RICHARD K
MONGE & ASSOCIATES
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

GUPTON, RICHARD K
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUPTON, RICHARD K
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUPTON, RICHARD K
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUPTON, RICHARD K
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUPTON, RICHARD K
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUPTON, RICHARD K
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GURECKI, JOSEPH P.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GURGANUS, DOROTHY H
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

GURIN, JAMES
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

GURKA, GERALD J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GURKA, GERALD J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GURLEY, SARAH J
BENTLEY, JOEL
PO BOX 270
THOMASTON GA 30286

GURLEY, SARAH J
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

GURNEY, DONALD
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GURNEY, DONALD
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GURNEY, DONALD
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GURNEY, DONALD
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GURNEY, DONALD
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GURNEY, DONALD
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GURNICK, JOHN J
RAKE & CATANESE
3246 N 16TH ST
PHOENIX AZ 85016

GURR, REED
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GURR, REED
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GURR, REED
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GURR, REED
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GURR, REED
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GURR, REED
BAILEY PEAVY BAILEY COWAN
HECKAMAN, PLLC
AARON HECKAMAN
440 LOUISIANA, STE 2100
HOUSTON TX 77002

GURSKI, PAUL A
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GURSKI, PAUL A
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GURTLER, LLOYD N
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUSEMAN, DALLAS
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GUSICK, MICHAEL V ANCHO
HAMBURG, RUBIN, MULLIN,
MAXWELL & LUPIN
375 MORRIS RD
LANSDALE PA 19446-0773

GUSMANO, PAUL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUSMANO, PAUL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUSMANO, PAUL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUSTA, LARRY
NORRIS & PHELPS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

GUSTA, LARRY
PHELPS, J ANDREW ATTORNEY AT
LAW
404 HEMPHILL STREET
HATTIESBURG MS 39401

GUSTA, LARRY
MORRIS, SAKALARIOS &
BLACKWELL, PLLC
1817 HARDY STREET
HATTIESBURG MS 39401

GUSTAFON, CHARLES
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GUSTAFSON, HOARD L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUSTAFSON, HOARD L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUSTAFSON, LEONARD E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUSTAFSON, LEONARD E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUSTAFSON, LEONARD E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUSTAFSON, WILLIAM B
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GUSTAS, RONALD
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUSTAS, RONALD
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUSTAS, RONALD
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUSTAVSON, DENNIS
WYLDER CORWIN KELLY LLP
ANDREW J KELLY
207 E. WASHINGTON STREET
BLOOMINGTON IL 61701

GUSTIC, GEORGE B
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

GUSTIN, JERRY D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUSTKE, BRUCE E
SEEGER WEISS LLP
ONE WILLIAM STREET
NEW YORK NY 10004

GUSTKE, BRUCE E
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

GUTBROD, DAVID J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GUTBROD, DAVID J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GUTCHESS, ALLEN H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUTCHESS, ALLEN H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUTCHESS, ALLEN H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUTCHESS, ALLEN H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUTCHESS, ALLEN H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUTCHESS, ALLEN H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUTCHESS, ALLEN H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUTCHESS, ALLEN H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUTH, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUTH, GEORGE
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GUTH, GEORGE
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GUTHRIDGE, GEORGE A
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

GUTHRIE, BOYD
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

GUTHRIE, BOYD
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

GUTHRIE, BOYD
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

GUTHRIE, BOYD
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

GUTHRIE, BOYD
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

GUTHRIE, DOUGLAS W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUTHRIE, FRED T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUTHRIE, HOMER B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUTHRIE, HOMER B.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUTHRIE, JOHN BILLY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUTHRIE, JOHN BILLY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUTHRIE, JOHN BILLY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUTHRIE, JOHN BILLY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUTHRIE, JOHN BILLY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUTHRIE, JOHN BILLY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUTHRIE, JOHN BILLY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUTHRIE, JOHN BILLY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUTHRIE, MARGARET
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUTHRIE, MARGARET
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUTHRIE, MARGARET
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUTHRIE, MARGARET
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUTHRIE, MARGARET
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUTHRIE, MARGARET
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUTHRIE, MARGARET
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUTHRIE, MARGARET
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUTHRIE, MYRON D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUTHRIE, PETER O
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUTHRIE, RICHARD A
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

GUTHRIE, RICHARD A
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

GUTHRIE, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUTHRIE, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUTHRIE, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUTHRIE, ROBERT A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUTHRIE, THOMAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

GUTHRIE, THOMAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

GUTHRIE, THOMAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

GUTHRIE, THOMAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

GUTHRIE, THOMAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

GUTHRIE, THOMAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

GUTHRIE, THOMAS W
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GUTHRIE, THOMAS W
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GUTHRIE, WILLIAM D
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

GUTHRIE, WILLIAM D
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

GUTHRIE, WILLIAM D
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

GUTHRIE, WILLIAM D
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

GUTIERREZ, AMOS
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GUTIERREZ, AMOS
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GUTIERREZ, AMOS
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GUTIERREZ, AMOS
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GUTIERREZ, ANDREW
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

GUTIERREZ, ANDREW
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

GUTIERREZ, ANDREW
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

GUTIERREZ, ANDREW
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

GUTIERREZ, ARTHUR E
SIMON GREENSTONE PANATIER
BARTLETT, PC (CA)
301 EAST OCEAN BLVD
LONG BEACH CA 90802

GUTIERREZ, ARTHUR E
SIMON GREENSTONE PANATIER
BARTLETT, PC (TX)
JEFFREY B. SIMON
3232 MCKINNEY AVE
DALLAS TX 75204

GUTIERREZ, ARTHUR E
SIMON, GREENSTONE, PANATIER,
BARTLETT, PC
3232 MCKINNEY AVENUE
DALLAS TX 75204

GUTIERREZ, ARTHUR E
PERRY & SENSOR
FIRST FEDERAL PLAZA
WILMINGTON DE 19899

GUTIERREZ, EVARISTO
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

GUTIERREZ, EVARISTO
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

GUTIERREZ, GILBERTO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GUTIERREZ, GILBERTO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GUTIERREZ, GILBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUTIERREZ, GILBERTO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUTIERREZ, JOSE M
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUTIERREZ, JOSE M
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GUTIERREZ, JOSE M
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GUTIERREZ, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUTIERREZ, MANUEL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUTIERREZ, MANUEL G
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

GUTIERREZ, MANUEL G
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

GUTIERREZ, PAUL J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUTIERREZ, REINALDO
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GUTIERREZ, REINALDO
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

GUTIERREZ, RODOLFO
PAUL & HANLEY LLP (BERKELEY)
1608 FOURTH STREET
BERKELEY CA 94710

GUTIERREZ, RODOLFO
PAUL, JERRY NEIL LAW OFFICES
OF
5716 CORSA AVENUE, SUITE 203
WESTLAKE VILLAGE CA 91362

GUTIERREZ, RODOLFO
STEPHEN HEALY
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUTIERREZ, RODOLFO
THE PAUL LAW FIRM
3011 TOWNSGATE ROAD, SUITE
450
WESTLAKE VILLAGE CA 91361

GUTIERREZ, RODOLFO
BLACK LAW GROUP PLLC (NM)
400 GOLD AVE SW
ALBUQUERQUE NM 87102

GUTIERREZ, RODOLFO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUTIERREZ, RODOLFO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUTIERREZ, RODOLFO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUTIERREZ, RODOLFO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUTIERREZ, RODOLFO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUTIERREZ, RODOLFO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUTIERREZ, RODOLFO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUTIERREZ, RODOLFO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUTIERREZ, ROMAN N
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GUTIERREZ, ROMAN N
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GUTIERREZ, ROMAN N
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GUTIERREZ, ROMAN N
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GUTKOWSKI, THADDEUS E
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUTKOWSKI, THADDEUS E
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUTKOWSKI, THADDEUS E
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUTMAN, IGOR
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUTMAN, IGOR
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUTMAN, IGOR
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUTOWSKI, ANTHONY
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUTRICK, WALTER
LAW OFFICES OF SHEPARD A.
HOFFMAN (MD)
36 S. CHARLES STREET
BALTIMORE MD 21201

GUTRICK, WALTER
LAW OFFICES OF SHEPARD A.
HOFFMAN (TX)
4514 COLE AVENUE
DALLAS TX 75205

GUTRICK, WALTER
MATTHEW E. KIELY, LLC
201 NORTH CHARLES STREET
BALTIMORE MD 21201

GUTRICK, WALTER
PARKER, DUMLER & KIELY
36 SOUTH CHARLES STREET
BALTIMORE MD 21201

GUTRICK, WALTER
MATTHEW E. KIELY, LLC
MATTHEW KIELY
201 NORTH CHARLES STREET
BALTIMORE MD 21201

GUTRICK, WALTER
LAW OFFICES OF SHEPARD A.
HOFFMAN
SHEPARD A HOFFMAN
2626 COLE AVE # 450
DALLAS TX 75202

GUTSHALL, ROBERT D.
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GUTSHALL, ROBERT D.
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

GUTSHALL, ROBERT D.
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

GUY, BARNEY G
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUY, CHARLES E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUY, CHARLES E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

GUY, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

GUY, CHARLES E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

GUY, DONNELL
LAW OFFICES OF PETER T.
ENSLEIN, P.C.
1738 WISCONSIN AVENUE, N.W.
WASHINGTON DC 20007

GUY, HARRY W
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUY, HARRY W
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUY, HARRY W
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUY, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUY, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUY, MERLE W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUY, MINNIE L
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GUY, MINNIE L
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GUY, MINNIE L
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GUY, RICHARD
CATZ, ROCHELLE Z
13161 MCGREGOR BLVD
FT MEYERS FL 33143-5186

GUY, RICHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

GUYDON, SHIRLEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GUYDON, SHIRLEY
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

GUYE, MICHAEL A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GUYE, MICHAEL D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUYE, MICHAEL D
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUYE, MICHAEL D
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

GUYE, MICHAEL D
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

GUYNES, GARLAND D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

GUYNN, EDMOND
RHODEN, LACY & COLBERT
111 PARK CIRCLE DRIVE
JACKSON MS 39236

GUYNN, EDMOND
PAUL T. BENTON
181 MAIN STREET
BILOXI MS 39533-1341

GUYNN, EDMOND
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

GUYNN, EDMOND
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

GUYNN, EDMOND
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

GUYOT, JAMES K
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

GUYTHER, JOHN L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GUYTHER, JOHN L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GUYTON, BERNICE G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUYTON, BERNICE G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUYTON, BERNICE G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUYTON, BERNICE G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUYTON, BERNICE G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUYTON, BERNICE G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUYTON, BERNICE G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUYTON, BERNICE G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUYTON, WILSON
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

GUYTON, WILSON
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

GUYTON, WILSON
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

GUYTON, WILSON
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

GUYTON, WILSON
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

GUZEK, WALTER A
HARTLEY LAW GROUP, PLLC
2001 MAIN STREET
WHEELING WV 26003

GUZEWICH, NILES F
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

GUZEWICH, NILES F
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

GUZEWICH, NILES F
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

GUZEWICH, NILES F
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

GUZIK, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUZIK, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUZIK, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUZMAN, BACILIO
BELL BUDDY ATTORNEY
800 NORTH SHORELINE, SUITE 700
CORPUS CHRISTI TX 78401

GUZMAN, BACILIO
BELL, BUDDY
800 NORTH SHORELINE
CORPUS CHRISTI TX 78401

GUZMAN, BACILIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

GUZMAN, BACILIO
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

GUZMAN, BERNABE
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

GUZMAN, BERNABE
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

GUZMAN, BERNABE
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

GUZMAN, EMILIA
LEIBOWITZ, DAVID MCQUADE
454 SOLEDAD, 2ND FLOOR
SAN ANTONIO TX 78205

GUZMAN, FELICIANO
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUZMAN, FELICIANO
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

GUZMAN, FELICIANO
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

GUZMAN, FELICIANO
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

GUZMAN, FELICIANO
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

GUZMAN, FELICIANO
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

GUZMAN, FELICIANO
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

GUZMAN, FELICIANO
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

GUZMAN, JOE
SWMW LAW, LLC
BEN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

GUZMAN, JUAN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

GUZMAN, LOUIS
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

GUZMAN, LOUIS
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

GUZMAN, LOUIS
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

GUZMAN, LOUIS
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

GUZMAN, MANUEL
DEBLASE BROWN EYERLY, LLP
ERIC BROWN
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

GUZMAN, RUBEN
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

GUZMAN, RUBEN
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

GUZMAN, RUBEN
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

GUZMAN, RUDOLPH
BRAYTON PURCELL LLP (CA)
DAVID DONADIO
222 RUSH LANDING ROAD
NOVATO CA 94948

GUZMAN, RUDOLPH
BRAYTON PURCELL LLP (OR)
111 SW COLUMBIA STREET
PORTLAND OR 97201

GUZMAN, RUDOLPH
BRAYTON PURCELL LLP (UT)
215 SOUTH STATE STREET
SALT LAKE CITY UT 84111

GUZMAN, SANTIAGO
THE O'QUINN LAW FIRM
440 LOUISIANA STREET
HOUSTON TX 77002

GUZMAN, SANTIAGO
RYAN A. FOSTER & ASSOCIATES,
PLLC
440 LOUISIANA
HOUSTON TX 77002

GUZZARDO, GUY J
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

GUZZI, ANGELO
ANAPOL SCHWARTZ (DELANCEY
PLACE,
PHILADELPHIA, PA)
1900 DELANCEY PLACE
PHILADELPHIA PA 19103

GUZZI, ANGELO
ANAPOL WEISS (NJ)
1040 N. KINGS HIGHWAY
CHERRY HILL NJ 08002

GUZZI, ANGELO
ANAPOL WEISS (PA)
ONE LOGAN SQUARE
PHILADELPHIA PA 19103

GUZZI, THOMAS
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GUZZI, THOMAS
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GUZZI, THOMAS
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GUZZO, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

GUZZO, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

GUZZO, JOSEPH L
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

GWALTNEY, DAVE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GWALTNEY, DAVE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

GWALTNEY, DAVE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

GWALTNEY, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GWALTNEY, GEORGE A
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

GWALTNEY, HOWARD M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GWARA, NORMAN C
THORNTON LAW FIRM
100 SUMMER STREET
BOSTON MA 02110

GWARA, NORMAN C
THORNTON LAW FIRM
ANDY WAINWRIGHT
100 SUMMER STREET
BOSTON MA 02110

GWIN, DONALD F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

GWIN, GLEN
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

GWOZDZ, EDWARD S
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

GWOZDZ, EDWARD S
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

GYERGYEK, ANTHONY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

GYERGYEK, ANTHONY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

GYERGYEK, ANTHONY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

GYPSUM SUPPLY CO
GENERAL COUNSEL
100 CRESCENT CENTRE PKWY #800
TUCKER GA 30084

GZA GEOENVIRONMENTAL INC
KIM ANDERSON
249 VANDERBILT AVE
NORWOOD MA 02062

HAARSTAD, RODNEY
BOECHLER, PC
802 1ST AVE. NORTH
FARGO ND 58102

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAAS, BARRY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAAS, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HAAS, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HAAS, DOUGLAS
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HAAS, EDWARD M
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAAS, JOSEPH
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HAAS, JOSEPH
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HAAS, JOSEPH
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HAAS, THOMAS M
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAAS, THOMAS M
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAAS, THOMAS M
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAAS, WILLARD H
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAAS, WILLARD H
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAAS, WILLARD H
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAASE, WILLIAM
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HABELT, THOMAS E
COADY LAW FIRM
205 PORTLAND STREET
BOSTON MA 02114

HABELT, THOMAS E
COADY LAW FIRM
BUD COADYCHRIS DUFFY
205 PORTLAND STREET
BOSTON MA 02114

HABER, ALFRED P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HABER, ALFRED P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HABER, ALFRED P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HABER, JANITH D
KELLEY & FERRARO, LLP
ANTHONY GALLUCCISHAW
ACTON
ERNST & YOUNG TOWER, 950
MAIN AVE #1300
CLEVELAND OH 44113

HABERLACH, MARDENE
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HABERMAN, CLIFFORD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HABERSHAM, JOSEPH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HABERSHAM, JOSEPH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HABERSHAM, JOSEPH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HABERSHAM, OSCAR
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HABERSHAM, OSCAR
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HABERSHAM, OSCAR
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HABERSTROH, JOSEPH
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HABERSTROH, JOSEPH
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HABERSTROH, JOSEPH
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HABERSTROH, JOSEPH
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HABIB, MAGNOLIA R
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HABICH, LAWRENCE M
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HABICHT, OSCAR E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HABICHT, OSCAR E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HABICHT, OSCAR E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HABICHT, OSCAR E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HABIG, CHARLES B
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HABIG, CHARLES J
VENABLE, LLP
210 ALLEGHENY AVENUE
TOWSON MD 21204

HABIG, CHARLES J
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HACHERL, CHARLES J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HACHEY, SUSAN
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HACHTEL, MICHAEL C
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HACHTEL, MICHAEL C
ODOM LAW FIRM
PO DRAWER 1868
FAYETTEVILLE AR 72701

HACK, ALLEN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HACK, ALLEN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HACK, ALLEN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HACKENBURG, HOWARD
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HACKENBURG, HOWARD
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HACKENBURG, HOWARD
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HACKENBURG, HOWARD
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HACKETT, BRADLEY B
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HACKETT, BRADLEY B
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HACKETT, BRADLEY B
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HACKETT, ELIJAH SR
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HACKETT, ELIJAH SR
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HACKETT, ELIJAH SR
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HACKETT, ELIJAH SR
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HACKETT, ELIJAH SR
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HACKETT, ELIJAH SR
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HACKETT, ELIJAH SR
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HACKETT, ELIJAH SR
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HACKETT, EVERETT
POLLACK & FLANDERS, LLP
15 BROAD STREET
BOSTON MA 02109

HACKETT, GWENDOLYN S
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HACKETT, GWENDOLYN S
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HACKETT, GWENDOLYN S
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HACKETT, GWENDOLYN S
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HACKETT, JAMES M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HACKETT, LYNWOOD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWIG
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HACKETT, LYNWOOD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HACKETT, LYNWOOD R
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HACKETT, WILLIAM E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HACKETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HACKETT, WILLIAM E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HACKETT, WILLIAM E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HACKETT, WILLIAM M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HACKETT, WILLIAM M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HACKETT, WILLIAM M
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HACKLER, THOMAS M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HACKLER, THOMAS M.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HACKMAN, ROBERT F
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HACKMAN, ROBERT F
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HACKNEY, ERNEST
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HACKNEY, FERRELL
ANTION MCGEE LAW GROUP,
PLLC
341 CHAPLIN RD, SECOND FLOOR
STE B
MORGANTOWN WV 26501

HACKNEY, HAROLD
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HACKNEY, PAUL
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HACKWORTH, RALPH L
YOUNG, REVERMAN & MAZZEI
CO., L.P.A.
1014 VINE STREET
CINCINNATI OH 45202

HADAC, CHARLES A
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HADDAD, FRED
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HADDAD, FRED
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HADDAD, FRED
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HADDEN, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HADDEN, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HADDEN, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HADDEN, WILLIAM M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HADDEN, WILLIAM M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HADDOCK, RAYMOND W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HADDOCK, RAYMOND W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HADDOCK, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HADDOCK, WILLIAM A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HADDOCK, WILLIAM A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HADDON, GARY W
WALLACE & GRAHAM PA
WILLIAM M GRAHAM
525 NORTH MAIN STREET
SALISBURY NC 28081

HADDON, GARY W
WALLACE & POPE
301 NORTH MAIN STREET
SALISBURY NC 28144

HADDON, GARY W
WALLACE & WHITLEY
301 NORTH MAIN STREET
SALISBURY NC 28144

HADDOX, GLENN H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HADEL, MARVIN E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HADEN, WILL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HADEN, WILL
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HADEN, WILL
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HADEN, WILL
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HADLEY, BOBBY
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HADLEY, BOBBY
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HADLEY, BOBBY
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HADLEY, BOBBY
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HADLEY, BOBBY
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HADLEY, CLIFFORD J
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HADLEY, DALLAS
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HADLEY, DALLAS
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HADLEY, DALLAS
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HADLEY, DALLAS
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HADLEY, DALLAS
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HADLEY, DALLAS
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HADLEY, EDWARD M
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HADLEY, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HADLEY, EDWARD M
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HADLEY, JACOB
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HADLEY, JACOB
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HADLEY, JOHN
BONO, GOLDENBERG, HOPKINS &
BILBREY
65 EAST FERGUSON AVENUE
WOOD RIVER IL 62095

HADLEY, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC
Edwardsville
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HADLEY, JOHN
LAW OFFICES OF MICHAEL R.
BILBREY, PC [GLEN
CARBON]
104 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HADLEY, JOHN
THE LAW OFFICES OF MICHAEL R.
BILBREY, PC
8724 PIN OAK ROAD
EDWARDSVILLE IL 62025

HADLEY, RAVANNA H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HADLEY, RICHARD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HADLEY, RICHARD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HADLEY, RICHARD K
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HADLEY, ROBERT
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

HADLEY, WILLIAM J
TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER CO 80302-6390

HADLEY, WILLIAM J
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HADLEY, WILLIAM J
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HADLEY, WILLIAM J
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HADLEY, WILLIAM J
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HADLEY, WILLIAM J
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HADLEY, WILLIAM J
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HADSELL, RONALD A
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HADSELL, RONALD A
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HADSELL, RONALD A
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HADSELL, RONALD A
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HADZINIKOLOV, IVAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HADZINIKOLOV, IVAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HADZINIKOLOV, IVAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HADZINIKOLOV, JOAN
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HADZINIKOLOV, JOAN
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HADZINIKOLOV, JOAN
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HAEFFNER, HARRY J
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HAEFFNER, HARRY J
NASS CANCELLIERE BRENNER
DAVID BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA PA 19102

HAEFNER, LAWRENCE
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HAEFNER, LEO J
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAEFNER, LEO J
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAEFNER, LEO J
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAEFNER, LEO J
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAEGELE, BENJAMIN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAEGELE, BENJAMIN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAEGELE, BENJAMIN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAEGELE, EDMUND
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAEGELE, EDMUND
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAEGELE, EDMUND
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAEN, CLAYTON
O'BRIEN LAW FIRM, PC
ANDREW O'BRIEN
815 GEYER AVENUE
SAINT LOUIS MO 63104

HAENDLER, NORMAN E
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAENDLER, NORMAN E
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAENDLER, NORMAN E
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAENDLER, NORMAN E
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAENER, RICHARD A
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAENER, RICHARD A
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAENER, RICHARD A
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAENTGES, RUSSELL W
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HAERING, HENRY
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAERING, HENRY
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAERING, HENRY
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAFELE, JOSEPH P
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAFELE, JOSEPH P
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAFELE, JOSEPH P
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAFELE, JOSEPH P
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HAFELE, JOSEPH P
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HAFERBECKER, EARL F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAFERBECKER, EARL F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAFERBECKER, EARL F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAFERBECKER, EARL F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAFERBECKER, EARL F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAFERBECKER, EARL F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAFERBECKER, EARL F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAFERBECKER, EARL F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAFERTEPE, CHARLES F
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAFERTEPE, CHARLES F
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAFERTEPE, CHARLES F
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAFERTEPE, CHARLES F
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAFERTEPE, CHARLES F
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAFERTEPE, CHARLES F
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAFERTEPE, CHARLES F
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAFERTEPE, CHARLES F
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAFEY, SUSAN M
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HAFEY, SUSAN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HAFEY, SUSAN M
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HAFEY, SUSAN M
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HAFEY, SUSAN M
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HAFEZ, ABDELHAMED
JOHN E. DEATON, ESQUIRE
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HAFEZ, ABDELHAMED
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

HAFEZ, ABDELHAMED
JOHN E. DEATON, ESQUIRE
JOHN DEATON
ONE RICHMOND SQUARE
PROVIDENCE RI 02906

HAFFNER, JOHN J
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HAFFNER, JOHN J
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAFFNER, JOHN J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAFFNER, JOHN J
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HAFNER, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HAFNER, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HAFNER, FRANK
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HAFNER, LEROY L
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HAFNER, LEROY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HAFNER, LEROY L
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HAFNER, LEROY L
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HAFNER, LEROY L
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HAGAN, CHARLES
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HAGAN, GORDON M
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAGAN, JEFFREY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAGAN, KENNETH
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAGAN, KENNETH
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAGAN, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGAN, OSCAR
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGAN, WAYNE W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGANS, JONATHAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGANS, SOLOMON
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAGANS, SOLOMON
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAGANS, SOLOMON
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAGANS, SOLOMON
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAGANS, SOLOMON
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAGANS, SOLOMON
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAGANS, SOLOMON
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAGANS, SOLOMON
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAGAR, JACK L
KIESEL, BOUCHER & LARSON LLP
8648 WILSHIRE BOULEVARD
BEVERLY HILLS CA 90211-2910

HAGE, THOMAS
DEARIE, JOHN C & ASSOCIATES
515 MADISON AVE
NEW YORK NY 10022

HAGEL, FRED A
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAGEL, FRED A
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAGEN, CARROLL M
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAGEN, CARROLL M
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAGEN, GAYNOR W
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HAGEN, JAMES T
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAGEN, JAMES T
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAGEN, JAMES T
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGENKOTTER, WILLIAM A
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGENS, JOSEPH W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGER, BILLY E. V AC&S
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAGER, BILLY E. V AC&S
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAGER, BILLY E. V AC&S
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAGER, BILLY E. V AC&S
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGER, EDWARD G
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGER, ERVIN
CUPIT & MAXEY
PO BOX 22666
JACKSON MS 39225

HAGER, ERVIN
LAW OFFICES OF DANNY E. CUPIT,
PC
DANNY E CUPIT
304 N CONGRESS ST
JACKSON MS 39201

HAGER, GARY R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAGER, GLENN W
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HAGER, GLENN W
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HAGER, GLENN W
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HAGER, GLENN W
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HAGER, JOHN F
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HAGER, JOHN F
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HAGER, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGER, JOHN R
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGER, PAUL W
PRIM LAW FIRM, PLLC
3825 TEAYS VALLEY ROAD, SUITE
200
HURRICANE WV 25526

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGER, WALTER F. & SAN
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGER, WILBURN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGER, WILBURN B
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGER, WILLIAM
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAGERTY, ROBERT
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HAGGARD, DONALD R
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HAGGARD, DONALD R
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HAGGARD, LARRY L
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HAGGER, PHLLIP
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HAGGER, ROY L
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAGGER, ROY L
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAGGERTY, GEORGE L
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HAGGERTY, HOBERT
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HAGGERTY, HOBERT
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HAGGERTY, HOBERT
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HAGGERTY, HOBERT
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HAGGERTY, JAMES P
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAGGERTY, JAMES P
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAGGERTY, JAMES P
THE LAW OFFICES OF JOHN TARA
16 COTTAGE STREET
BROCKTON MA 02401

HAGGERTY, LARRY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGGERTY, MICHAEL F. & EL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGGETT, LAWRENCE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAGGETT, LAWRENCE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAGGETT, LAWRENCE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAGGETT, LAWRENCE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAGGETT, LAWRENCE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAGGETT, LAWRENCE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAGGETT, LAWRENCE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAGGETT, LAWRENCE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAGIS, GEORGE A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAGLER, CAROLYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGLER, CAROLYN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGLER, GEORGE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGLER, GEORGE G.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGLER, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGLER, JOHN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGLER, VERL D
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HAGLER, W W
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAGLER, W W
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAGLEY, BILLY M
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HAGLUND, NORMA
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAGNER, BEVERLY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAGOOD, RALPH C
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HAGOOD, RALPH C
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAGUE, LEWIS B
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAGY, CHARLES R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAGY, CLYDE F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAHIN, STANLEY J
LIPSITZ GREEN SCIME CAMBRIA
LLP
42 DELAWARE AVENUE
BUFFALO NY 14202-3924

HAHN, BERNARD A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAHN, CAROLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAHN, CAROLE
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAHN, CAROLE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAHN, CAROLE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAHN, CAROLE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAHN, CAROLE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAHN, CAROLE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAHN, CAROLE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAHN, CAROLE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAHN, CAROLE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAHN, CHARLES
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HAHN, CLARENCE E.
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HAHN, CLARENCE E.
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HAHN, CLARENCE E.
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HAHN, CLARENCE E.
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HAHN, CLARENCE E.
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HAHN, CLARENCE E.
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HAHN, CLARENCE E.
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HAHN, CLARENCE E.
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HAHN, ERWIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAHN, ERWIN
BROOKMAN, ROSENBERG, BROWN
& SANDLER
LARRY BROWN
ONE PENN SQUARE WEST, 17TH
FLOOR
PHILADELPHIA PA 19102

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAHN, RORY D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAHN, THELMA J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAHN, WAYNE R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAHN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAHN, WILLIAM
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAHNEY, DENNIS
GEORGE & FARINAS, LLP
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HAHNEY, DENNIS
GEORGE & SIPES, LLP
151 NORTH DELAWARE STREET
INDIANAPOLIS IN 46204

HAHNEY, DENNIS
GEORGE & FARINAS LLP
SARAH BRODERICK
151 N. DELAWARE ST, STE 1700
INDIANAPOLIS IN 46204

HAID, DAVID M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HAID, DAVID M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HAID, DAVID M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HAID, DAVID M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HAIDEMENOS, HELEN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HAIDEMENOS, HELEN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HAIDEMENOS, HELEN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HAIDEMENOS, HELEN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HAIDEMENOS, HELEN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HAIDEMENOS, HELEN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HAIDER, DAVID M
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HAIDER, DAVID M
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HAIDER, LEONARD
HISSEY KIENTZ LLP (AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY NORTH
AUSTIN TX 78759

HAIDER, LEONARD
HISSEY, KIENTZ & HERRON, PLLC
(AUSTIN, TX)
9442 CAPITAL OF TEXAS
HIGHWAY N, SUITE 420
AUSTIN TX 78759

HAIDER, LEONARD
HISSEY, KIENTZ & HERRON, PLLC
(HOUSTON, TX)
16800 IMPERIAL VALLEY DRIVE
HOUSTON TX 77060

HAIDER, LEONARD
KIENTZ, ROBERT E LAW OFFICES
OF
ONE AMERICAN CENTER
AUSTIN TX 78701

HAIGHT, ROBERT
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAIGHT, ROBERT
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAIGHT, ROBERT
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAILEY, DALE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAILEY, DALE N
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAILEY, HENRY
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HAILEY, TRESSIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAILEY, TRESSIE E.
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAILEY, WENDY
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAILEY, WENDY
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HAILEY, WENDY
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HAILEY, WILLIAM A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAINES, BRYEN D
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HAINES, FOSTER D
KRUPNICK, CAMPBELL, MALONE,
BUSER, SLAMA,
HANCOCK, LIBERMAN
700 S.E. THIRD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAINES, FOSTER D
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAINES, FOSTER D
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAINES, FOSTER D
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAINES, FOSTER D
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAINES, FOSTER D
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAINES, FOSTER D
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAINES, GERALD J
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAINES, HERBERT J
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HAINES, RICHARD T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAINES, ROBERT E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAINES, ROBERT E
THOMAS & LIBOWITZ
100 LIGHT ST #1100
BALTIMORE MD 21202

HAINES, ROBERT E
VENABLE & VENABLE, PA
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HAINES, ROBERT E
VENABLE, D WILLIAM
205 SOUTH HOOVER BOULEVARD
TAMPA FL 33609

HAINES, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAINES, ROBERT E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAINES, ROBERT N
COONEY & CONWAY
BILL FAHEY
120 NORTH LASALLE STREET
CHICAGO IL 60602

HAINESWORTH, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAIR, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HAIR, DONALD
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HAIRE, LEON M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HAIRE, LILLIAN
PITTMAN, GERMANY, ROBERTS &
WELSH LLP
410 SOUTH PRESIDENT STREET
JACKSON MS 39201

HAIRE, LILLIAN
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HAIRE, LILLIAN
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HAIRE, LILLIAN
TULLOS & TULLOS
PO BOX 74
RALEIGH MS 39153-0074

HAIRE, LILLIAN
SIMS LAW FIRM PPLC
POST OFFICE BOX 2079
HATTIESBURG MS 39403

HAIRFIELD, VANCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HAIRFIELD, VANCE
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HAIRRELL, RONALD D
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HAIRSTON, EDWARD
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAIRSTON, ELEANOR E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAIRSTON, JAMES L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HAIRSTON, JAMES L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HAIRSTON, JAMES L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HAIRSTON, JOSEPH L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HAIRSTON, JOSEPH L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAIRSTON, WALTER
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HAIRSTON, WALTER
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HAIRSTON, WALTER
HOBSON & BRADLEY
2190 HARRISON STREET
BEAUMONT TX 77701

HAIRSTON, WALTER
HOBSON BLANKS, PC
5050 QUORUM DR
DALLAS TX 75254

HAIRSTON, WALTER
BLANKS, JOSEPH C
2190 HARRISON AVENUE
BEAUMONT TX 77701

HAIRSTON, WILLIAM C
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HAJDU-NEMETH, MIKLOS
WYSOKER, GLASSNER,
WEINGARTNER, GONZALEZ &
LOCKSPEISER
340 GEORGE STREET
NEW BRUNSWICK NJ 08901

HAJDUK, JAN
BALDWIN & BALDWIN
400 WEST HOUSTON
MARSHALL TX 75670

HAJEK, ELMER
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HAJEK, ELMER
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HAJEK, ELMER
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HAJEK, ELMER
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HAJEK, ELMER
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HAJEK, ELMER
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HAJEK, ELMER
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HAJEK, ELMER
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HAJEK, ELMER
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HAJEK, ELMER
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HAJEK, ELMER
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HAJEK, ELMER
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HAJEK, ELMER
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HAJEK, ELMER
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HAJEK, MICHAEL
KEEFE BARTELS & CLARK LLC
(NEWARK, NJ)
56 FERRY STREET
NEWARK NJ 07105

HAJEK, MICHAEL
KEEFE BARTELS & CLARK LLC
(RED BANK, NJ)
170 MONMOUTH STREET
RED BANK NJ 07701

HAJEK, MICHAEL
KEEFE BARTELS & CLARK LLC
(SHREWSBURY, NJ)
830 BROAD STREET
SHREWSBURY NJ 07702

HAKALA, RUDOLPH N
CLIMACO, LEFKOWITZ, PECA,
WILCOX & GAROFOLI
CO., LPA
1228 EUCLID AVENUE
CLEVELAND OH 44115

HAKALA, RUDOLPH N
LEFKOWITZ, PAUL S
9TH FLOOR HALLE BUILDING
CLEVELAND OH 44115

HAKKARAINEN, AIMO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAKKARAINEN, AIMO
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HAKKARAINEN, AIMO
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HAKKARAINEN, AIMO
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HALASZ, STEPHEN A
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HALASZ, STEPHEN A
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HALASZ, STEPHEN A
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HALATAS, JOHN
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALATAS, JOHN
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALATAS, JOHN
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALBERT, RONALD
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HALBERT, RONALD
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HALBERT, RONALD
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HALBERT, RONALD
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HALBERT, RONALD
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HALBROOK, EDDIE N
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HALBROOK, EDDIE N
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HALBROOK, EDDIE N
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALBROOK, EDDIE N
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALBROOK, EDDIE N
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALBROOK, EDDIE N
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALBROOK, EDDIE N
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALBROOK, EDDIE N
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALBROOK, OTIS H
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HALBROOK, OTIS H
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HALBROOK, OTIS H
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALBROOK, OTIS H
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALBROOK, OTIS H
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALBROOK, OTIS H
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALBROOK, OTIS H
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALBROOK, OTIS H
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALBUR, CONRAD
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HALBUR, CONRAD
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HALBUR, CONRAD
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HALBUR, CONRAD
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HALBUR, CONRAD
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HALCOTT, JOHN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALE, ARLEN
HEARD, ROBINS, CLOUD & LUBEL,
LLP
3800 BUFFALO SPEEDWAY, SUITE
550
HOUSTON TX 77098

HALE, ARLEN
ROBINS CLOUD LLP (CA)
808 WILSHIRE BLVD.
SANTA MONICA CA 90401

HALE, ARLEN
ROBINS CLOUD LLP (LA)
6421 PERKINS RD
BATON ROUGE LA 70808

HALE, ARLEN
ROBINS CLOUD LLP (TX)
IAN CLOUD
2000 WEST LOOP SOUTH, SUITE
2200
HOUSTON TX 77027

HALE, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALE, BETTY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALE, BILL
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALE, BILL
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HALE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALE, DAVID
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALE, EDWARD C. & JOY
TIMBY & DILLON
330 SOUTH STATE STREET
NEWTOWN PA 18940

HALE, GAIL
LAW OFFICE OF A. DALE BOWERS,
PA
1225 N KING STREET # 1200
WILMINGTON DE 19801

HALE, GAIL
BALICK & BALICK, LLC
711 N. KING STREET
WILMINGTON DE 19801

HALE, GAIL
DALTON & ASSOCIATES, P.A.
1106 WEST TENTH STREET
WILMINGTON DE 19806

HALE, GAIL
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALE, GAIL
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALE, GAIL
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALE, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALE, GARY
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALE, JACK R
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HALE, JACK R
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HALE, JAMES W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALE, KELLY
THE CARLILE LAW FIRM, LLP
400 S. ALAMO
MARSHALL TX 75670

HALE, LANDIS M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALE, LEONARD R
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALE, LEONARD R
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HALE, LEONARD R
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALE, LEONARD R
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALE, LEROY A. V FIBR
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALE, LEROY A. V FIBR
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALE, LEROY A. V FIBR
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALE, LEROY A. V FIBR
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALE, LEROY A. V FIBR
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALE, LEROY A. V FIBR
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALE, LEROY A. V FIBR
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALE, LEROY A. V FIBR
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALE, MARY
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HALE, MARY E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALE, MARY E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALE, MARY E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALE, MARY E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALE, MARY E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALE, MARY E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALE, MARY E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALE, MARY E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALE, MAURICE
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALE, MAURICE
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALE, MAURICE
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALE, MAURICE
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALE, MAURICE
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALE, MAURICE
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALE, ROBERT C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALE, ROBERT C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALE, ROBERT C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALE, ROBERT C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALE, ROMALUD
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HALE, ROMALUD
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HALE, STERLIN G
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HALE, STERLIN G
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HALE, STERLIN G
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HALE, STERLIN G
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALE, TOMMY K
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HALE, WILFORD R
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALE, WILLIAM H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALE, WILLIE V ARMSTR
YOUNG LAW FIRM, PC
SCRUGGS MILLETTE LAWSON &
DE
734 DELMAS AVE
PASCAGOULA MS 39563

HALEK, JAMES M
SIEBEN POLK LAVERDIERE &
HAWN
999 WESTVIEW DRIVE
HASTINGS MN 55033

HALEK, JAMES M
SIEBEN POLK, P.A.
1640 SOUTH FRONTAGE ROAD
HASTINGS MN 55033

HALES, BARRY
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HALES, DUKE C
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALES, DUKE C
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALES, DUKE C
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALES, DUKE C
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALES, DUKE C
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALES, DUKE C
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALES, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALES, ELIJAH
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALES, ELIJAH
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALEY, BOB
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALEY, BOB
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALEY, BOB
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALEY, BOB
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALEY, BOB
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALEY, BOB
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALEY, BOB
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALEY, BOB
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALEY, BOBBY
SIMMONS HANLY CONROY LLC
MICHAEL J. ANGELIDES
ONE COURT STREET
ALTON IL 62002

HALEY, CAROL
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALEY, CAROL
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALEY, CHARLES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALEY, CHARLES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALEY, EARL J
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALEY, EARL J
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALEY, ELSIE W
LUNDY & DAVIS, LLP
501 BROAD STREET
LAKE CHARLES LA 70602

HALEY, JAMES D
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALEY, JAMES D
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALEY, JAMES D
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALEY, JAMES D
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALEY, JAMES D
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALEY, JAMES D
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALEY, JAMES D
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALEY, JAMES D
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALEY, KAREN M
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALEY, MAUREEN
SHEPARD, MICHAEL C LAW
OFFICES OF
10 HIGH STREET
BOSTON MA 02110

HALEY, MAUREEN
SHEPARD, MICHAEL C LAW
OFFICES OF
MIKE SHEPARD
10 HIGH STREET
BOSTON MA 02110

HALEY, NORMAN J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALEY, RICHARD R
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALEY, RICHARD R
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALEY, RICHARD R
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALEY, RICHARD R
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALEY, RICHARD R
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALEY, RICHARD R
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALEY, RICHARD R
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALEY, RICHARD R
LEBLANC & WADDELL, LLP
(BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALEY, RICHARD R
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALEY, ROY E
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALEY, ROY E
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALEY, ROY E
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALEY, ROY E
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALEY, ROY E
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALEY, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALEY, ROY E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALEY, ROY E
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HALEY, ROY E
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HALEY, ROY E
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HALEY, WILLIAM
PAUL, REICH & MYERS, PC
1608 WALNUT STREET
PHILADELPHIA PA 19103

HALEY, WILLIAM
PAUL, REICH & MYERS, PC
BOB PAUL
1608 WALNUT STREET
PHILADELPHIA PA 19103

HALFIN, ROBERT F. & MAR
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HALFIN, ROBERT F. & MAR
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HALFIN, ROBERT F. & MAR
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HALFIN, ROBERT F. & MAR
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HALFORD, JAMES E
SHANNON LAW FIRM, PLLC
100 WEST GALLATIN ST
HAZLEHURST MS 39083

HALFPAP, GEORGE D
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALFPAP, GEORGE D
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALFPAP, GEORGE D
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALFTER, CARL E
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HALFTER, CARL E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ALBERT
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALL, ALBERT
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALL, ALBERT
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, ALBERT
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALL, ALBERT
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, ALBERT
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, ALBERT
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HALL, ALBERT
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HALL, ALBERT
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HALL, ALBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, ALBERT J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, ALBERT J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ANTHONY T
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ARTHUR L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HALL, ARTHUR L
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, ARTHUR L
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, ARTHUR L
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, ARTHUR L
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, ARTHUR L
MOTLEY RICE LLC (WASHINGTON, DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, ARTHUR L
MOTLEY RICE LLC (WEST VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, BARBARA A.
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HALL, BARBARA A.
WILLIAMS KHERKHER HART & BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HALL, BERTHA
BRENT COON & ASSOCIATES (BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HALL, BERTHA
BRENT COON & ASSOCIATES (BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HALL, BERTHA
BRENT COON & ASSOCIATES (BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HALL, BERTHA
BRENT COON & ASSOCIATES (CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HALL, BERTHA
BRENT COON & ASSOCIATES (DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, BERTHA
BRENT COON & ASSOCIATES (HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HALL, BERTHA
BRENT COON & ASSOCIATES (JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HALL, BERTHA
BRENT COON & ASSOCIATES (NEW ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, BERTHA
BRENT COON & ASSOCIATES (PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HALL, BERTHA
BRENT COON & ASSOCIATES (SAN FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HALL, BERTHA
BRENT COON & ASSOCIATES (ST. LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HALL, BERTHA
BRENT COON AND ASSOCIATES (ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HALL, BERTHA
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HALL, BERTHA
BRENT COON & ASSOCIATES (DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, BILLY E
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HALL, BILLY E
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HALL, BILLY E
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HALL, BILLY E
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HALL, BONNIE L
SHRADER & ASSOCIATES, LLP
JUSTIN SHRADER
3900 ESSEX LANE, SUITE 390
HOUSTON TX 77027

HALL, CALVIN
THE LAW OFFICES OF PETER T. NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, CAPPIE R
THE LAW OFFICES OF PAUL A WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, CAPPIE R
THE LAW OFFICES OF PAUL A WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, CAPPIE R
WEYKAMP, PAUL A LAW OFFICES OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, CARL W
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HALL, CARL W
CALWELL, MCCORMICK & PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HALL, CARL W
LAW OFFICES OF STUART CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HALL, CARL W
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HALL, CHALMER L
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HALL, CHALMER L
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD AVENUE
BIRMINGHAM MI 48009

HALL, CHALMER L
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HALL, CHALMER L
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HALL, CHALMER L
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HALL, CHARLES
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, CHARLES F
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, CHARLES H
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, CHARLES T
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, CLARENCE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, CLARENCE E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, CLARK H
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, CLAYTON L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, CLAYTON L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, CLAYTON L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, CLAYTON L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, CLAYTON L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, CLAYTON L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, CLAYTON L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, CLAYTON L
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HALL, CLAYTON L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, CLIFTON
YOUNG, DONNI E
600 CARONDELET ST
NEW ORLEANS LA 70180

HALL, CLIFTON
JOHN F. DILLON, PLC
P.O.BOX 369
FOLSOM LA 70437

HALL, CLIFTON
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, CLIFTON
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, CLIFTON
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, CLIFTON
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, CLIFTON
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, CLIFTON
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, CLYDE T
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, CLYDE T
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, CLYDE T
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, CURTIS J
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HALL, DANIEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, DANIEL E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, DANIEL E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, DANNY
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HALL, DANNY
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HALL, DANNY
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HALL, DANNY
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HALL, DANNY
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, DANNY
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HALL, DANNY
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HALL, DANNY
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, DANNY
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HALL, DANNY
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HALL, DANNY
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HALL, DANNY
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HALL, DANNY
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HALL, DANNY
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, DAVID M
CALWELL PRACTICE PLLC, THE
500 RANDOLPH STREET
CHARLESTON WV 25302

HALL, DAVID M
CALWELL, MCCORMICK &
PEYTON
405 CAPITOL STREET
CHARLESTON WV 25301

HALL, DAVID M
LAW OFFICES OF STUART
CALWELL, PLLC
405 CAPITAL STREET; SUITE 607
CHARLESTON WV 25301

HALL, DAVID M
THE CALWELL PRACTICE PLLC
500 RANDOLPH STREET
CHARLESTON WV 25302

HALL, DELMA B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, DONALD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, DONALD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, DORTHA E
FLINT LAW FIRM LLC
ETHAN FLINT
112 MAGNOLIA DRIVE
GLEN CARBON IL 62034

HALL, DORTHA E
FLINT LAW FIRM LLC
3160 PARISA DRIVE
PADUCAH KY 42003

HALL, DORTHA E
SAVILLE & FLINT, LLC
112 MAGNOLIA DRIVE
GLEN CARBON IL 62304

HALL, DOUGLAS E
KITTEL, JOHN I
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALL, DOUGLAS E
MAZUR & KITTEL, PLLC
(FARMINGTON HILLS, MI)
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

HALL, DOUGLAS E
MAZUR & KITTEL, PLLC [TOLEDO,
OH]
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALL, DOUGLAS E
KITTEL, JOHN I
BRYAN FRINK
412 FOURTEENTH STREET
TOLEDO OH 43624-1202

HALL, DOUGLAS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, DOUGLAS R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, EDWARD L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, EDWARD L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALL, EDWARD L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALL, EDWARD L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, EDWARD L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, EDWIN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HALL, EDWIN
CAROSELLI, SPAGNOLLI &
BEACHLER
312 BOULEVARD OF THE ALLIES
PITTSBURGH PA 15222

HALL, EDWIN
CAROSELLI, BEACHLER &
COLEMAN, L.L.C
ED BEACHLER
20 STANWIX ST, 7TH FLOOR
PITTSBURGH PA 15222

HALL, ELLSWORTH
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALL, ELLSWORTH
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALL, ELLSWORTH
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALL, ELLSWORTH
RUBIN BAUM LEVIN CONSTANT &
FRIEDMAN
30 ROCKEFELLER PLAZE 29TH FL
NEW YORK NY 10112

HALL, EMILE L
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, ERNEST J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ERVIN
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, FLOYD E
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, FLOYD E
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, FLOYD E
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, FLOYD E
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, FLOYD E
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, FLOYD E
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, FLOYD E
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, FLOYD E
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, FRANK A. V ARMS
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HALL, FRED
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALL, FRED
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HALL, GARY
FRENCH & MUDD
ONE METROPOLITAN SQUARE
SAINT LOUIS MO 63102

HALL, GARY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC
CHRISTIAN HARTLEY
1015 LOCUST STREET, SUITE 1200
SAINT LOUIS MO 63101

HALL, GARY
MAUNE RAICHLE HARTLEY
FRENCH & MUDD, LLC (NY)
150 WEST 30TH STREET, STE. 201
NEW YORK NY 10001

HALL, GARY
MAUNE, NEIL J
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102-2733

HALL, GARY
THE MAUNE RAICHLE LAW FIRM
ONE METROPOLITAN SQUARE,
SUITE 2940
ST LOUIS MO 63102

HALL, GEORGE
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HALL, GEORGE
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HALL, GEORGE
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HALL, GEORGE
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HALL, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, GEORGE
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HALL, GEORGE
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HALL, GEORGE
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, GEORGE
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HALL, GEORGE
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HALL, GEORGE
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HALL, GEORGE
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HALL, GEORGE
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HALL, GEORGE
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, GEORGE
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HALL, GEORGE
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HALL, GEORGE
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HALL, GEORGE
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HALL, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, GEORGE E
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, GEORGE E
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, GEORGE H
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, GEORGE H
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, GEORGE H
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, GEORGE H
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, GEORGE H
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, GEORGE H
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, GEORGE H
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, GEORGE H
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, GEORGE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, GERALDINE V GAF
WILSON, WILLIAM ROBERTS, JR
4465 I-55 NORTH, SUITE 201
JACKSON MS 39206

HALL, GOLDIE
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, GRADY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, GRADY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, GRADY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, GRADY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, GRADY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, GRADY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, GRADY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, GRADY
DOFFERMYRE SHIELDS CANFIELD
KNOWLES & DEVINE,
LLC
1355 PEACHTREE ST
ATLANTA GA 30309

HALL, GRADY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, GUY L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALL, GUY L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALL, GUY L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, GUY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, GUY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, HAROLD S
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALL, HARRY
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, HARRY
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, HARRY
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, HARRY
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, HARRY
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, HARRY
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, HARRY
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, HARRY
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, HELEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, HELEN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, HENRY E
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, HERBERT A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, HERMAN D
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, HORACE L
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, HORACE L
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, HOWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, HOWARD E
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, HOWARD E
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, HOWARD E
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HALL, IRENE D
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, IRVIN
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, J B
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HALL, JAMES
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALL, JAMES
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALL, JAMES
O'SHEA & REYES, LLC
5599 SOUTH UNIVERSITY DRIVE
DAVIE FL 33329

HALL, JAMES
REYES & O'SHEA, PA
283 CATALONIA AVENUE, SUITE
100
CORAL GABLES FL 33134

HALL, JAMES
REYES, O'SHEA & COLOCA, PA
DANNY O'SHEA
345 PALERMO AVENUE
CORAL GABLES FL 33134

HALL, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, JAMES
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, JAMES
REYES OSHEA & COLOCA
DANNY O'SHEA
345 PALERMO AVE
CORAL GABLES FL 33134

HALL, JAMES
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, JAMES A
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, JAMES A
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALL, JAMES A
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, JAMES A
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALL, JAMES A
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALL, JAMES A
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HALL, JAMES C
DIES, DIES & HENDERSON
1009 WEST GREEN AVENUE
ORANGE TX 77630

HALL, JAMES C
DIES, MARTIN W PC
1009 WEST GREEN
ORANGE TX 77630

HALL, JAMES D
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HALL, JAMES D
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HALL, JAMES D
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HALL, JAMES D
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HALL, JAMES D
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HALL, JAMES E
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALL, JAMES E
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALL, JAMES L
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALL, JAMES L
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALL, JAMES L
MANN, ROBERT P
1142 YORK RD
LUTHERVILLE MD 21093

HALL, JAMES L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, JAMES P
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, JAMES P
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, JAMES P
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, JAMES P
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, JAMES P
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, JAMES P
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, JAMES R
CHRIS PARKS, P.C.
1 PLAZA SQUARE
PORT ARTHUR TX 77642

HALL, JAMES S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, JAMES W
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HALL, JAN
NOLAN, STEPHEN J LAW OFFICES
OF
210 WEST PENNSYLVANIA
AVENUE
BALTIMORE MD 21204-5325

HALL, JEROME
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, JERRY W
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, JERRY W
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, JERRY W
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, JERRY W
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, JERRY W
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, JERRY W
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, JERRY W
MICHIE HAMLETT
500 COURT SQUARE, SUITE 300
CHARLOTTESVILLE VA 22902-0298

HALL, JERRY W
HARVIT & SCHWARTZ, LC
2018 KANAWHA BLVD., EAST
CHARLESTON WV 25311

HALL, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, JESSE
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, JESSE
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HALL, JEWEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, JEWEL
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, JEWELL W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HALL, JEWELL W
GOLDENBERG HELLER IN TRUST
FOR CLAIMS ON LIST
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HALL, JEWELL W
HOPKINS & GOLDENBERG, PC
2227 S STATE ROUTE157
EDWARDSVILLE IL 62025

HALL, JEWELL W
GOLDENBERG HELLER
ANTOGNOLI & ROWLAND, PC
LIZ HELLER
2227 SOUTH STATE ROUTE 157
EDWARDSVILLE IL 62025

HALL, JIMMY D
LANDRY & SWARR
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HALL, JIMMY D
LANDRY, SWARR & CANNELLA
1010 COMMON STREET
NEW ORLEANS LA 70112

HALL, JIMMY D
LANDRY & SWARR
MICKEY LANDRY
1010 COMMON ST #2050
NEW ORLEANS LA 70112

HALL, JOHN
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, JOHN
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, JOHN
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, JOHN
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, JOHN
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, JOHN
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, JOHN
DAVID, JONATHAN
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

HALL, JOHN
WARD KEENAN & BARRETT
2020 NORTH CENTRAL AVENUE
PHOENIX AZ 85004

HALL, JOHN
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, JOHN L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALL, JOHN L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALL, JOHN L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALL, JOHN M
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HALL, JOHN M
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HALL, JOHNNIE D
FOSTER & SEAR, LLP
524 E. LAMAR BLVD.
ARLINGTON TX 76011

HALL, JOHNNY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, JOHNNY C
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, JOSEPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (CT)
LINDALEA LUDWICK
ONE CENTURY TOWER, 265
CHURCH ST
NEW HAVEN CT 06508

HALL, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN (NY)
360 LEXINGTON AVE
NEW YORK NY 10017

HALL, JOSEPH
EARLY, LUCARELLI, SWEENEY &
MEISENKOTHEN, LLC
ONE CENTURY TOWER
NEW HAVEN CT 06508

HALL, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, KENNETH A
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, KENNETH A
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, L D
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, LAWRENCE
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALL, LAWRENCE
JOHN ARTHUR EAVES LAW
OFFICES
101 NORTH STATE STREET
JACKSON MS 39201

HALL, LECEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, LECEY M
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, LECEY M
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, LEON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, LEON
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, LEON A.
GIBSON, CHARLES E, III
620 NORTH STATE STREET,STE
102-A
JACKSON MS 39207-3493

HALL, LEONARD C
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALL, LEONARD C
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, LEONARD C
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, LEONARD C
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALL, LESLIE R
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HALL, LESLIE R
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HALL, LEVI
DICKERSON, GERALD
346 COX-COURTHOUSE SQ.
LUCEDALE MS 39452

HALL, LINDSAY B. SR.
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, LINDSEY
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HALL, LINDSEY
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HALL, LOIS F
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, LONNIE
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, LONNIE P
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, LONNIE P
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, LONNIE P
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, LONNIE P
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, LONNIE P
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, LONNIE P
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, LONNIE P
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, LONNIE P
NEGEM, BICKHAM &
WORTHINGTON
440 S VINE AVE
TYLER TX 75702

HALL, LONNIE P
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, LORRAINE V
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, LYLE N
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HALL, M T
R G TAYLOR II, P C & ASSOCIATES
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HALL, M T
R.G. TAYLOR II, P.C. &
ASSOCIATES
500 DALLAS STREET
HOUSTON TX 77002

HALL, M T
TAYLOR & ASSOCIATES
ONE ALLEN CENTER
HOUSTON TX 77002

HALL, M T
R G TAYLOR II, P C & ASSOCIATES
JAMES FERRELL
4119 MONTROSE, SUITE 400
HOUSTON TX 77006

HALL, M T
RG TAYLOR II, PC & ASSOCIATES
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HALL, M T
TAYLOR & ERNESTER LAW FIRM
4119 MONTROSE BLVD #550
HOUSTON TX 77006

HALL, MAJOR
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, MARILYN K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HALL, MARILYN K
LANIER LAW FIRM, PLLC (CA)
2049 CENTURY PARK EAST
LOS ANGELES CA 90067

HALL, MARILYN K
LANIER LAW FIRM, PLLC (MI)
280 NORTH OLD WOODWARD
AVENUE
BIRMINGHAM MI 48009

HALL, MARILYN K
LANIER LAW FIRM, PLLC (NY)
126 EAST 56TH STREET
NEW YORK NY 10022

HALL, MARILYN K
LANIER LAW FIRM, PLLC (TX)
W. MARK LANIER
6810 FM 1960 WEST
HOUSTON TX 77069

HALL, MARILYN K
THE LANIER LAW FIRM, PC AS
TRUSTEE
6810  FM 1960 W
HOUSTON TX 77069

HALL, MARION G
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, MARION G
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, MARION G
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, MARION G
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, MARION G
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, MARION G
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, MARION G
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, MARION G
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, MARTHA
ASHCRAFT & GEREL (BALTIMORE,
MD)
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HALL, MARTHA
ASHCRAFT & GEREL (DC)
2000 L STREET, NW
WASHINGTON DC 20036

HALL, MARTHA
ASHCRAFT & GEREL (BALTIMORE,
MD)
DAVID LAYTON
10 EAST BALTIMORE STREET
BALTIMORE MD 21202

HALL, MARY F
BRENT COON & ASSOCIATES
(BATON ROUGE, LA)
619 JEFFERSON HIGHWAY
BATON ROUGE LA 70802

HALL, MARY F
BRENT COON & ASSOCIATES
(BEAUMONT, TX)
215 ORLEANS ST.
BEAUMONT TX 77701

HALL, MARY F
BRENT COON & ASSOCIATES
(BOSTON, MA)
277 DARTMOUTH STREET
BOSTON MA 02116

HALL, MARY F
BRENT COON & ASSOCIATES
(CLEVELAND, OH)
1220 WEST 6TH STREET
CLEVELAND OH 44113

HALL, MARY F
BRENT COON & ASSOCIATES
(DALLAS, TX)
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, MARY F
BRENT COON & ASSOCIATES
(HOUSTON, TX)
300 FANNIN, SUITE 200
HOUSTON TX 77002

HALL, MARY F
BRENT COON & ASSOCIATES
(JACKSON, MS)
ONE JACKSON PLACE, SUITE 1375
JACKSON MS 39021

HALL, MARY F
BRENT COON & ASSOCIATES (NEW
ORLEANS, LA)
1515 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, MARY F
BRENT COON & ASSOCIATES
(PHILADELPHIA, PA)
1500 JFK BLVD, SUITE 1301
PHILADELPHIA PA 19102

HALL, MARY F
BRENT COON & ASSOCIATES (SAN
FRANCISCO, CA)
44 MONTGOMERY STREET
SAN FRANCISCO CA 94104

HALL, MARY F
BRENT COON & ASSOCIATES (ST.
LOUIS, MO)
12201 BIG BEND RD, SUITE 200
SAINT LOUIS MO 63122

HALL, MARY F
BRENT COON AND ASSOCIATES
(ST. LOUIS, MO)
12201 SOUTH BIG BEND BLVD.
SAINT LOUIS MO 63122

HALL, MARY F
WHITE, CHERYL L & ASSOCIATES
1136 BALLENA BOULEVARD
ALAMEDA CA 94501

HALL, MARY F
BRENT COON & ASSOCIATES
(DALLAS, TX)
LORI SLOCUM
4849 GREENVILLE AVE.
DALLAS TX 75206

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, MAURICE
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, MELVIN D
THE FERRARO LAW FIRM
DAVID JAGOLINZER
600 BRICKELL AVENUE,
MIAMI FL 33131

HALL, MELVIN D
THE FERRARO LAW FIRM
4000 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33146

HALL, MELVIN N
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, MICHAEL
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, MICHAEL & JANET
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
2085 MIDLAND RD.
SAGINAW MI 48603

HALL, MICHAEL & JANET
GOLDBERG, PERSKY & WHITE, P.C.
(WV)
30 CHASE DRIVE
HURRICANE WV 25526

HALL, MICHAEL & JANET
GOLDBERG, PERSKY & WHITE, P.C.
(PA)
11 STANWIX STREET
PITTSBURGH PA 15222

HALL, MICHAEL & JANET
GOLDBERG, PERSKY & WHITE, P.C.
(MI)
LEIF OCHELTREE
2085 MIDLAND RD.
SAGINAW MI 48603

HALL, MILTON W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC
PAUL J. NAPOLI
1301 AVENUE OF THE AMERICAS,
TENTH FLOOR
NEW YORK NY 10019

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC (CA)
525 SOUTH DOUGLAS STREET,
SUITE 260
EL SEGUNDO CA 90245

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC
(CHICAGO, IL)
55 E. MONROE STREET
CHICAGO IL 60603

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC (DE)
919 NORTH MARKET STREET,
SUITE 1801
WILMINGTON DE 19801

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC
(EDWARDSVILLE, IL)
MARK TWAIN PLAZA II
EDWARDSVILLE IL 62025

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC (LONG
ISLAND, NY)
400 BROADHOLLOW ROAD
LONG ISLAND NY 11747

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC (MD)
400 EAST PRATT STREET, SUITE
849
BALTIMORE MD 21202

HALL, MITCHELL D
NAPOLI SHKOLNIK PLLC (NJ)
1 GREENTREE CENTRE
MARLTON NJ 08053

HALL, NELSON E
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALL, NELSON E
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALL, NELSON E
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALL, NEWMON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, OCIE L
ANDERSON, N CALHOUN JR
340 EISENHOWER DRIVE
BUILDING300
SAVANNAH GA 31416

HALL, ONEIDA
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALL, ONEIDA
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALL, ONEIDA
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, ONEIDA
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALL, ONEIDA
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, ONEIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, ONEIDA
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, ONEIDA
LAW OFFICE OF W. HARVEY
BARTON
3007 MAGNOLIA STREET
PASCAGOULA MS 39567

HALL, ONEIDA
SCOTT & SCOTT LTD
TOM B SCOTT III
5 OLD RIVER PLACE, SUITE 204
JACKSON MS 39202

HALL, ONEIDA
WILLIAMS, HARRIS BELL
3007 MAGNOLIA ST
PASCAGOULA MS 39567

HALL, PATRICIA K
GORI, JULIAN & ASSOCIATES, PC
RANDY L. GORI
156 N. MAIN STREET
EDWARDSVILLE IL 62025

HALL, PATSY D
CAMPBELL CHERRY HARRISON
DAVIS DOVE
5 RITCHIE ROAD
WACO TX 76712

HALL, PERCY L
DANAHER TEDFORD LAGNESE &
NEAL, PC
21 OAK STREET
HARTFORD CT 06106

HALL, PERCY L
ANDERSON, COE & KING
201 N CHARLES ST STE 2000
BALTIMORE MD 21201

HALL, PERCY L
MILES & STOCKBRIDGE, PC
100 LIGHT ST.
BALTIMORE MD 21202

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, PERCY L
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, PERCY L
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, RALPH
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, RANDOLPH J
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, RAY S
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, RAYMOND T
DEAKLE LAW FIRM
802 MAIN STREET
HATTIESBURG MS 39403

HALL, RAYMOND T
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HALL, RAYMOND T
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HALL, RAYMOND T
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HALL, RAYMOND T
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HALL, RAYMOND T
COUCH, WILLIAM R
802 N MAIN ST
HATTIESBURG MS 39401-3432

HALL, REGINALD
DUKE LAW FIRM, P.C.
236 WESTVIEW TERRACE
ARLINGTON TX 76013

HALL, REX
SHACKELFORD, STEPHEN L
2001 AIRPORT RD, SUITE 301
JACKSON MS 39208

HALL, REX
STEPHEN L SHACKELFORD
3010 LAKELAND COVE
FLOWOOD MS 39232

HALL, REX
JEFFERY A VARAS ESQ
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, REX
LAW OFFICE OF JEFFREY A VARAS
119 CALDWELL DRIVE
HAZLEHURST MS 39083

HALL, REX
VARAS LAW OFFICE
POST OFFICE BOX 886
HAZLEHURST MS 39083

HALL, RICHARD A
NIX HAROLD & ASSOCIATES
PO BOX 679
DAINGERFIELD TX 76638

HALL, RICHARD A
NIX, PATTERSON & ROACH, LLP
205 LINDA DRIVE
DAINGERFIELD TX 75638

HALL, RICK L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, ROBERT
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, ROBERT
RANCE ULMER
PO BOX 1
BAY SPRINGS MS 39422

HALL, ROBERT
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, ROBERT
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, ROBERT
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, ROBERT
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, ROBERT
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, ROBERT
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, ROBERT
KUSWA, JILL LAW OFFICE OF
6909 CLAYTON AVENUE
DALLAS TX 75214

HALL, ROBERT
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, ROBERT C
CUMBEST, CUMBEST, HUNTER &
MCCORMICK, PC
729 WATTS AVENUE
PASCAGOULA MS 39568

HALL, ROBERT C
MCCORMICK, DAVID O
PO BOX 1287
PASCAGOULA MS 39568-1425

HALL, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, ROBERT E
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, ROBERT F
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(NJ)
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE NJ 07095

HALL, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(NY)
88 PINE ST
NEW YORK NY 10005

HALL, ROBERT H
WILENTZ, GOLDMAN & SPITZER
(PA)
WALL STREET PLAZA, 88 PINE
STREET
NEW YORK NY 10005

HALL, ROBERT L
PENDLEY, BAUDIN & COFFIN, LLP
PO DRAWER 71
PLAQUEMINE LA 70765-6396

HALL, ROBERT L
THRASH, THOMAS P
1101 GARLAND STREET
LITTLE ROCK AR 72201

HALL, ROBERT L
BARRETT LAW OFFICE, PA
404 COURT SQUARE NORTH
LEXINGTON MS 39095

HALL, ROBERT L
JAMES F. HUMPHREYS &
ASSOCIATES LC
UNITED CENTER, SUITE 800
CHARLESTON WV 25301

HALL, ROBERT L
BARRETT, DON
DON BARRETT
404 COURT SQUARE
LEXINGTON MS 39095

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, ROBERT R
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, ROBERT R
GOODELL, DEVRIES, LEECH &
DANN, LLP
ONE SOUTH STREET
BALTIMORE MD 21202

HALL, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, ROBERT R
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, RODELL W
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, ROGER L
WEITZ & LUXENBERG, PC (CA)
1800 CENTURY PARK EAST STE 700
LOS ANGELES CA 90067

HALL, ROGER L
WEITZ & LUXENBERG, PC (NJ)
200 LAKE DRIVE EAST - SUITE 205
CHERRY HILL NJ 08002

HALL, ROGER L
WEITZ & LUXENBERG, PC (NY)
CHARLES FERGUSON
700 BROADWAY
NEW YORK NY 10003

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, RONALD
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, RONALD L
LIPSITZ & PONTERIO, LLC
JOHN N. LIPSITZ
424 MAIN ST SUITE 1500,
BUFFALO NY 14202

HALL, RONALD L
RINERE & RINERE, LLP
36 WEST MAIN STREET
ROCHESTER NY 14614-1793

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, RONALD W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, ROSSING
BEVAN & ASSOCIATES, LPA, INC
JOSH GRUNDA
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS OH 44236

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, SAMUEL D
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, SAMUEL LEE
THOMPSON, JEFFREY S
8441 GULF FREEWAY STE 600
HOUSTON TX 77017

HALL, SAMUEL LEE
WILLIAMS KHERKHER HART &
BOUNDAS, LLP
P. GRIFFIN BUNNELL
8441 GULF FREEWAY, SUITE 600
HOUSTON TX 77017-5001

HALL, SARA MAGGIE
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, SARA MAGGIE
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, SARA MAGGIE
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, SARA MAGGIE
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, SARA MAGGIE
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, SARA MAGGIE
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, SARA MAGGIE
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, SARA MAGGIE
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, SHARON L
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, SHIRLEY A
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, SHIRLEY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, SHIRLEY A
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, STEVEN L
BELLUCK & FOX, LLP
JOE BELLUCK
546 FIFTH AVE,
NEW YORK NY 10036

HALL, SUSIE M
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, SYDNEY L
BARON & BUDD (BATON ROUGE)
6955 PERKINS ROAD
BATON ROUGE LA 70808

HALL, SYDNEY L
BARON & BUDD (CA)
334 PARK VIEW AVENUE
MANHATTAN BEACH CA 90266

HALL, SYDNEY L
BARON & BUDD (IL)
#7-A GINGER CREEK VILLAGE
GLEN CARBON IL 62034

HALL, SYDNEY L
BARON & BUDD (LA)
9015 BLUEBONNET BLVD
BATON ROUGE LA 70810

HALL, SYDNEY L
BARON & BUDD (NY)
5862 ROUTE 11
CANTON NY 13617

HALL, SYDNEY L
BARON & BUDD (OH)
30 OVERBROOK
MONROE OH 45050

HALL, SYDNEY L
BARON & BUDD (TX)
STEVE BARON
3102 OAK LAWN AVENUE
DALLAS TX 75219

HALL, SYDNEY L
BARON & BUDD, PC
STEVE BARON
3102 OAK LAW AVENUE, SUITE
1100
DALLAS TX 75219-4283

HALL, THEODORE R
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, THEODORE R
BERGMAN DRAPER OSLUND, PLLC
821 2ND AVENUE
SEATTLE WA 98104

HALL, THEODORE R
LAW OFFICES OF MATTHEW
BERGMAN (VASHON, WA)
PO BOX 2010
VASHON WA 98070

HALL, THEODORE R
BERGMAN DRAPER OSLUND, PLLC
MATT BERGMAN
821 2ND AVENUE
SEATTLE WA 98104

HALL, THERESA H
THE LAW OFFICES OF PAUL A
WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, THERESA H
THE LAW OFFICES OF PAUL A
WEYKAMP
PAUL WEYKAMP
16 STENERSON LANE
HUNT VALLEY MD 21030

HALL, THERESA H
WEYKAMP, PAUL A LAW OFFICES
OF
PAUL A WEYKAMP
110 SAINT PAUL STREET, SUITE 300
BALTIMORE MD 21202

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, THOMAS H
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, TIMOTHY J
PRITCHARD, ROBERT A
1325 CANTY STREET
PASCAGOULA MS 39568 1707

HALL, TOM (THOMAS)
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, TOM (THOMAS)
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, TOM (THOMAS)
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, TOM (THOMAS)
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, TOM (THOMAS)
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, TOM (THOMAS)
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, VERNON D
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HALL, VICTORIA J
WHITEFORD, TAYLOR & PRESTON
LLP
SEVEN SAINT PAUL STREET, SUITE
1400
BALTIMORE MD 21202

HALL, VICTORIA J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER
305 WASHINGTON AVENUE
TOWSON MD 21204

HALL, VICTORIA J
BODIE, DOLINA, HOBBS, FRIDDELL
& GRENZER, P C
21 W SUSQUEHANA AVE
TOWSON MD 21204-5279

HALL, VICTORIA J
MCCARTER & ENGLISH
1300 MELLON BANK CENTER
WILMINGTON DE 19899

HALL, WALLACE E
THE LAW OFFICES OF PETER T.
NICHOLL
MIKE EDMONDS
36 SOUTH CHARLESST, SUITE 1700
BALTIMORE MD 21201

HALL, WALTER B
FITZGERALD & ASSOCIATES
1869 SEMINOLE TRAIL
CHARLOTTESVILLE VA 22901

HALL, WALTER B
MANLEY, BURKE, LIPTON & COOK
225 WEST COURT ST
CINCINNATI OH 45202

HALL, WALTER B
MOTLEY RICE LLC (BARNWELL,
SC)
1750 JACKSON STREET
BARNWELL SC 29812

HALL, WALTER B
MOTLEY RICE LLC (MT PLEASANT,
SC)
JOSEPH F. RICE
28  BRIDGESIDE BLVD.
MOUNT PLEASANT SC 29465

HALL, WALTER B
MOTLEY RICE LLC (NEW
ORLEANS, LA)
1555 POYDRAS STREET
NEW ORLEANS LA 70112

HALL, WALTER B
MOTLEY RICE LLC (PROVIDENCE)
55 CEDAR ST., STE 100
PROVIDENCE RI 02903

HALL, WALTER B
MOTLEY RICE LLC (WASHINGTON,
DC)
401 9TH ST
SUITE 1001
WASHINGTON DC 20007

HALL, WALTER B
MOTLEY RICE LLC (WEST
VIRGINIA)
320 CHESTNUT ST.
MORGANTOWN WV 26505

HALL, WALTER C
SILBER PEARLMAN LLP
2711 N HASKELL AVE
DALLAS TX 75204

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
HARRISBURG
WILLIAM D. POLAND, JR.
2001 NORTH FRONT STREET
HARRISBURG PA 17102

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (MD)
ARMAND VOLTA
100 N. CHARLES STREET
BALTIMORE MD 21201

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC
PHILADELPHIA
MARLA A. MACEY
100 PENN SQUARE EAST
PHILADELPHIA PA 19107

HALL, WALTER W
LAW OFFICES OF PETER G.
ANGELOS, PC (TN)
MIKE G. NASSIOS
2633 KINGSTON PIKE, STE 100
KNOXVILLE TN 37919

HALL, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
490 PARK STREET
BEAUMONT TX 77701

HALL, WELDON
PROVOST UMPHREY LAW FIRM,
L.L.P.
BRYAN BLEVINS
490 PARK STREET
BEAUMONT TX 77701

HALL, WILBUR
MACLEAN, LESLIE PC
5630 YALE BLVD
DALLAS TX 75206

HALL, WILBUR
WATERS & KRAUS, LLP (MD)
315 NORTH CHARLES STREET
BALTIMORE MD 21201

HALL, WILBUR
WATERS KRAUS & PAUL, LLP (CA)
GARY M. PAUL
222 NORTH SEPULVEDA
BOULEVARD
EL SEGUNDO CA 90245

HALL, WILBUR
WATERS & KRAUS, LLP (TX)
PETER A. KRAUS
3141 HOOD STREET
DALLAS TX 75219

HALL, WILBUR
BRUEGGER & MCCULLOUGH, PC
9400 NORTH CENTRAL
EXPRESSWAY
DALLAS TX 75231

HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC
BETHLEHEM
60 WEST BROAD STREET
BETHLEHEM PA 18018

HALL, WILBUR E
LAW OFFICES OF PETER G.
ANGELOS, PC (DE)
KATHLEEN HADLEY
1300 NORTH MARKET STREET
WILMINGTON DE 19801